# EXHIBIT A



**Definitions and Interpretation of Records**

Date created: the date a burner number was assigned to a subscriber account.

Date burned: the date a burner number was removed from a subscriber account.

User id: an internal record used for identification of a subscriber account.

User phone number: subscriber phone number provided by subscriber during account registration.

Account create date: the date a subscriber registers and the new account is created.

Operating system: Burner is supported on iOS and Android. The subscriber's operating system determines the company that would have processed any of the purchases completed by the subscriber.

Other number(s) owned by account: any other burner phone numbers currently or previously associated with the subscriber, as available in our records and as of the time records were accessed for production.

Event type: these events are related to toll records requested. Each item listed under the heading Burner Event will include a userID, date/time and eventType.

userId: the same as Burner user id, an internal record for identification of a subscriber account.

Date/time: the date and time the event occurred.

eventType: the usage event as it relates to a request for toll records. Will be one of the following: inboundSMS, outboundSMS, outboundCall, inboundCall.

**Interpreting records**

Dates and times: all dates and times are reported in **Coordinated Universal Time (UTC)** unless otherwise noted.

Phone call and SMS logs: Burner does not store call information including the originating or destination phone number associated with a record once a burner number is deleted from a subscriber account. Only the date, time, and type of action (outbound SMS, inbound call, etc.) are stored.

| User Data | | | | |
|---|---|---|---|---|
| User ID | Phone | Date created (UTC) | Last updated (UTC) | |
| 8e75bab9-2e21-49da-b554-98f0906b793b | 14019962086 | 11/3/2017 12:16 | 8/19/2020 13:09 | |

| Owned Numbers | | | |
|---|---|---|---|
| Phone number | Date created (GMT 0:00) | Date burned / expired (GMT 0:00) | |
| 12027536601 | 11/1/2019 19:53 | 3/23/2020 14:49 | |
| 14012037846 | 4/14/2020 14:03 | 4/14/2020 14:55 | |
| 14012131535 | 4/16/2020 13:15 | 4/16/2020 16:56 | |
| 14012166803 | 6/11/2020 12:39 | 6/11/2020 14:27 | |
| 14012172697 | 4/23/2020 14:35 | 5/23/2020 14:44 | |
| 14012275998 | 4/16/2020 18:51 | 4/16/2020 19:18 | |
| 14012366262 | 1/8/2020 1:10 | 3/30/2020 11:02 | |
| 14012877676 | 6/29/2020 16:24 | 6/29/2020 19:25 | |
| 14013713804 | 6/25/2020 17:35 | 6/25/2020 18:06 | |
| 14013750901 | 6/29/2020 13:35 | 6/29/2020 13:47 | |
| 15082338753 | 5/10/2020 7:36 | 5/24/2020 7:44 | |
| 17812363026 | 5/10/2020 20:52 | 5/24/2020 20:55 | |
| 19174732418 | 1/29/2020 16:21 | 3/29/2020 16:22 | |
| 19372304374 | 8/18/2020 12:14 | 8/27/2020 12:43 | |
| 19372304915 | 8/12/2020 16:48 | Unknown | |
| 19373495928 | 2/5/2020 20:02 | 8/12/2020 16:47 | |

| Inactive Burner Events | |
|---|---|
| | |
| Inactive number | 12027536601 |
| Date / Time (UTC) | Event Type |
| 3/23/2020 14:49 | burn |
| 3/13/2020 15:54 | inboundSMS |
| 3/13/2020 14:24 | outboundSMS |
| 3/12/2020 18:39 | inboundSMS |
| 3/12/2020 18:31 | inboundSMS |
| 3/12/2020 18:09 | outboundSMS |
| 3/11/2020 23:15 | inboundSMS |
| 3/11/2020 18:01 | inboundSMS |
| 3/10/2020 12:24 | outboundSMS |
| 3/10/2020 12:22 | outboundSMS |
| 3/10/2020 12:18 | outboundSMS |
| 3/9/2020 22:01 | inboundSMS |
| 3/9/2020 13:51 | outboundSMS |
| 3/4/2020 17:02 | outboundCall |
| 3/4/2020 16:08 | inboundSMS |
| 3/4/2020 16:03 | outboundSMS |
| 3/4/2020 15:32 | inboundSMS |
| 3/4/2020 15:20 | inboundSMS |
| 3/4/2020 0:09 | outboundSMS |
| 3/3/2020 23:54 | inboundSMS |
| 3/3/2020 23:49 | outboundSMS |
| 3/3/2020 23:49 | outboundSMS |
| 3/3/2020 23:45 | inboundSMS |
| 3/3/2020 23:44 | inboundSMS |
| 3/3/2020 23:18 | outboundSMS |
| 3/3/2020 22:48 | inboundSMS |
| 3/3/2020 22:16 | outboundSMS |
| 3/3/2020 22:14 | outboundSMS |
| 3/3/2020 22:14 | outboundSMS |
| 3/3/2020 22:14 | outboundSMS |
| 3/3/2020 22:08 | outboundSMS |
| 3/3/2020 22:07 | outboundSMS |
| 3/3/2020 22:07 | outboundSMS |

| Date / Time (UTC) | Event Type |
|---|---|
| 3/3/2020 22:06 | outboundSMS |
| 3/3/2020 21:58 | outboundSMS |
| 3/3/2020 17:59 | inboundSMS |
| 2/27/2020 0:34 | extend |
| 2/26/2020 20:50 | inboundSMS |
| 2/26/2020 20:50 | inboundSMS |
| 2/26/2020 20:30 | outboundSMS |
| 2/26/2020 17:59 | inboundSMS |
| 2/23/2020 18:36 | inboundSMS |
| 2/21/2020 20:28 | inboundSMS |
| 2/18/2020 17:46 | inboundCall |
| 2/18/2020 17:08 | outboundCall |
| 2/18/2020 16:49 | outboundSMS |
| 2/15/2020 22:23 | outboundSMS |
| 2/15/2020 22:21 | outboundSMS |
| 2/15/2020 15:54 | inboundSMS |
| 2/13/2020 0:50 | outboundSMS |
| 2/12/2020 21:58 | inboundSMS |
| 2/12/2020 21:44 | outboundSMS |
| 2/6/2020 19:52 | inboundSMS |
| 2/6/2020 19:43 | outboundSMS |
| 2/6/2020 19:43 | outboundSMS |
| 2/6/2020 18:21 | inboundSMS |
| 2/6/2020 16:35 | outboundSMS |
| 2/6/2020 16:34 | outboundSMS |
| | |
| Inactive number | 14012037846 |
| Date / Time (UTC) | Event Type |
| 4/14/20 14:55 | burn |
| 4/14/20 14:39 | inboundSMS |
| 4/14/20 14:39 | inboundSMS |
| 4/14/20 14:38 | outboundSMS |
| 4/14/20 14:37 | inboundSMS |
| 4/14/20 14:37 | outboundSMS |
| 4/14/20 14:37 | inboundSMS |
| 4/14/20 14:36 | outboundSMS |
| 4/14/20 14:36 | inboundSMS |
| 4/14/20 14:36 | outboundSMS |
| 4/14/20 14:36 | inboundSMS |
| 4/14/20 14:36 | outboundSMS |
| 4/14/20 14:35 | outboundSMS |
| 4/14/20 14:35 | inboundSMS |
| 4/14/20 14:35 | outboundCall |
| 4/14/20 14:34 | outboundSMS |
| 4/14/20 14:27 | inboundSMS |
| 4/14/20 14:27 | outboundSMS |
| 4/14/20 14:25 | inboundSMS |
| 4/14/20 14:25 | outboundSMS |
| 4/14/20 14:04 | outboundSMS |
| 4/14/20 14:03 | create |
| | |
| Inactive number | 14012131535 |
| Date / Time (UTC) | Event Type |
| 4/16/2020 16:56 | burn |
| 4/16/2020 16:51 | outboundSMS |
| 4/16/2020 16:51 | outboundSMS |
| 4/16/2020 16:51 | outboundSMS |
| 4/16/2020 16:49 | outboundSMS |
| 4/16/2020 16:49 | outboundSMS |
| 4/16/2020 16:49 | inboundSMS |
| 4/16/2020 16:49 | outboundSMS |

| | |
|---|---|
| 4/16/2020 16:49 | outboundSMS |
| 4/16/2020 16:48 | inboundSMS |
| 4/16/2020 16:48 | inboundSMS |
| 4/16/2020 16:48 | outboundSMS |
| 4/16/2020 16:48 | inboundSMS |
| 4/16/2020 16:48 | outboundSMS |
| 4/16/2020 16:48 | inboundSMS |
| 4/16/2020 16:48 | outboundSMS |
| 4/16/2020 16:48 | inboundSMS |
| 4/16/2020 16:48 | outboundSMS |
| 4/16/2020 16:47 | outboundSMS |
| 4/16/2020 16:47 | inboundSMS |
| 4/16/2020 16:47 | inboundSMS |
| 4/16/2020 16:47 | outboundSMS |
| 4/16/2020 16:47 | inboundSMS |
| 4/16/2020 16:47 | outboundSMS |
| 4/16/2020 16:47 | outboundSMS |
| 4/16/2020 16:47 | outboundSMS |
| 4/16/2020 16:47 | inboundSMS |
| 4/16/2020 16:46 | outboundSMS |
| 4/16/2020 16:46 | inboundSMS |
| 4/16/2020 16:45 | outboundSMS |
| 4/16/2020 16:38 | inboundSMS |
| 4/16/2020 16:37 | outboundSMS |
| 4/16/2020 16:37 | inboundSMS |
| 4/16/2020 16:28 | inboundSMS |
| 4/16/2020 16:28 | outboundSMS |
| 4/16/2020 16:25 | outboundSMS |
| 4/16/2020 16:24 | inboundSMS |
| 4/16/2020 16:24 | outboundSMS |
| 4/16/2020 16:23 | inboundSMS |
| 4/16/2020 16:23 | outboundSMS |
| 4/16/2020 16:22 | inboundSMS |
| 4/16/2020 16:22 | outboundSMS |
| 4/16/2020 16:22 | outboundSMS |
| 4/16/2020 16:15 | outboundCall |
| 4/16/2020 16:13 | inboundSMS |
| 4/16/2020 16:13 | outboundSMS |
| 4/16/2020 16:13 | inboundSMS |
| 4/16/2020 16:12 | outboundSMS |
| 4/16/2020 16:11 | outboundSMS |
| 4/16/2020 16:11 | outboundSMS |
| 4/16/2020 16:11 | inboundSMS |
| 4/16/2020 16:10 | outboundSMS |
| 4/16/2020 16:10 | outboundSMS |
| 4/16/2020 16:10 | inboundSMS |
| 4/16/2020 16:10 | inboundSMS |
| 4/16/2020 16:10 | outboundSMS |
| 4/16/2020 16:09 | inboundSMS |
| 4/16/2020 16:09 | inboundSMS |
| 4/16/2020 16:06 | outboundSMS |
| 4/16/2020 16:04 | outboundSMS |
| 4/16/2020 16:04 | outboundSMS |
| 4/16/2020 16:04 | inboundSMS |
| 4/16/2020 16:03 | outboundSMS |
| 4/16/2020 16:03 | outboundSMS |
| 4/16/2020 16:03 | inboundSMS |
| 4/16/2020 16:03 | inboundSMS |
| 4/16/2020 16:03 | outboundSMS |
| 4/16/2020 16:02 | inboundSMS |
| 4/16/2020 16:02 | inboundSMS |

| | |
|---|---|
| 4/16/2020 16:02 | outboundSMS |
| 4/16/2020 16:02 | inboundSMS |
| 4/16/2020 16:02 | inboundSMS |
| 4/16/2020 16:01 | outboundSMS |
| 4/16/2020 16:01 | outboundSMS |
| 4/16/2020 16:01 | inboundSMS |
| 4/16/2020 16:00 | inboundSMS |
| 4/16/2020 16:00 | outboundSMS |
| 4/16/2020 15:59 | inboundSMS |
| 4/16/2020 15:59 | outboundSMS |
| 4/16/2020 15:58 | outboundSMS |
| 4/16/2020 15:58 | inboundSMS |
| 4/16/2020 15:57 | outboundSMS |
| 4/16/2020 15:54 | outboundSMS |
| 4/16/2020 15:53 | inboundSMS |
| 4/16/2020 15:52 | outboundSMS |
| 4/16/2020 15:51 | outboundSMS |
| 4/16/2020 15:51 | outboundSMS |
| 4/16/2020 15:51 | inboundSMS |
| 4/16/2020 15:50 | outboundSMS |
| 4/16/2020 15:50 | inboundSMS |
| 4/16/2020 15:50 | outboundSMS |
| 4/16/2020 15:50 | outboundSMS |
| 4/16/2020 15:49 | inboundSMS |
| 4/16/2020 15:47 | outboundSMS |
| 4/16/2020 15:43 | inboundSMS |
| 4/16/2020 15:42 | inboundSMS |
| 4/16/2020 15:42 | outboundSMS |
| 4/16/2020 15:42 | outboundSMS |
| 4/16/2020 15:42 | outboundSMS |
| 4/16/2020 15:42 | inboundSMS |
| 4/16/2020 15:42 | inboundSMS |
| 4/16/2020 15:40 | outboundSMS |
| 4/16/2020 15:40 | inboundSMS |
| 4/16/2020 15:38 | inboundSMS |
| 4/16/2020 15:33 | outboundSMS |
| 4/16/2020 15:31 | inboundSMS |
| 4/16/2020 15:29 | outboundSMS |
| 4/16/2020 15:25 | outboundSMS |
| 4/16/2020 15:25 | outboundSMS |
| 4/16/2020 14:32 | inboundSMS |
| 4/16/2020 14:32 | outboundCall |
| 4/16/2020 14:15 | inboundSMS |
| 4/16/2020 14:13 | outboundCall |
| 4/16/2020 14:11 | outboundSMS |
| 4/16/2020 14:09 | outboundSMS |
| 4/16/2020 14:09 | inboundSMS |
| 4/16/2020 14:09 | inboundSMS |
| 4/16/2020 14:08 | outboundSMS |
| 4/16/2020 14:07 | outboundSMS |
| 4/16/2020 14:07 | outboundSMS |
| 4/16/2020 14:02 | inboundSMS |
| 4/16/2020 14:02 | inboundSMS |
| 4/16/2020 14:00 | outboundSMS |
| 4/16/2020 13:59 | inboundSMS |
| 4/16/2020 13:56 | inboundSMS |
| 4/16/2020 13:54 | inboundSMS |
| 4/16/2020 13:53 | outboundSMS |
| 4/16/2020 13:51 | inboundSMS |
| 4/16/2020 13:42 | outboundSMS |
| 4/16/2020 13:41 | inboundSMS |

| | |
|---|---|
| 4/16/2020 13:40 | outboundSMS |
| 4/16/2020 13:38 | outboundSMS |
| 4/16/2020 13:16 | outboundSMS |
| 4/16/2020 13:15 | create |
| | |
| Inactive number | 14012166803 |
| Date / Time (UTC) | Event Type |
| 6/11/2020 14:27 | burn |
| 6/11/2020 14:26 | inboundSMS |
| 6/11/2020 14:21 | outboundSMS |
| 6/11/2020 14:20 | outboundSMS |
| 6/11/2020 14:07 | inboundSMS |
| 6/11/2020 14:01 | outboundSMS |
| 6/11/2020 14:01 | outboundSMS |
| 6/11/2020 13:55 | inboundSMS |
| 6/11/2020 13:55 | outboundSMS |
| 6/11/2020 13:37 | inboundSMS |
| 6/11/2020 13:35 | outboundSMS |
| 6/11/2020 12:48 | inboundSMS |
| 6/11/2020 12:48 | inboundSMS |
| 6/11/2020 12:39 | outboundSMS |
| 6/11/2020 12:39 | create |
| | |
| Inactive number | 14012172697 |
| Date / Time (UTC) | Event Type |
| 5/23/2020 14:44 | expire |
| 5/9/2020 0:15 | inboundSMS |
| 5/9/2020 0:15 | inboundSMS |
| 5/8/2020 16:25 | inboundSMS |
| 5/5/2020 20:03 | inboundSMS |
| 5/3/2020 18:21 | inboundSMS |
| 5/1/2020 20:24 | outboundSMS |
| 5/1/2020 20:15 | outboundSMS |
| 5/1/2020 20:14 | outboundSMS |
| 5/1/2020 20:14 | outboundSMS |
| 5/1/2020 20:13 | inboundSMS |
| 5/1/2020 20:12 | outboundSMS |
| 5/1/2020 20:12 | inboundSMS |
| 5/1/2020 20:11 | outboundSMS |
| 5/1/2020 20:11 | outboundSMS |
| 5/1/2020 2:49 | inboundSMS |
| 5/1/2020 2:35 | outboundSMS |
| 5/1/2020 2:05 | outboundSMS |
| 5/1/2020 1:58 | outboundSMS |
| 5/1/2020 1:57 | outboundSMS |
| 5/1/2020 1:57 | inboundSMS |
| 5/1/2020 1:50 | outboundSMS |
| 5/1/2020 1:50 | inboundSMS |
| 5/1/2020 1:40 | outboundSMS |
| 5/1/2020 1:40 | outboundSMS |
| 4/30/2020 23:44 | inboundSMS |
| 4/29/2020 14:57 | inboundSMS |
| 4/29/2020 14:46 | outboundSMS |
| 4/29/2020 14:43 | outboundSMS |
| 4/29/2020 14:42 | inboundSMS |
| 4/29/2020 14:37 | outboundSMS |
| 4/29/2020 14:31 | outboundSMS |
| 4/29/2020 3:10 | inboundSMS |
| 4/29/2020 3:09 | outboundSMS |
| 4/29/2020 3:08 | inboundSMS |
| 4/29/2020 3:07 | outboundSMS |

| Date / Time (UTC) | Event Type |
|---|---|
| 4/28/2020 14:07 | inboundSMS |
| 4/28/2020 14:06 | outboundSMS |
| 4/28/2020 14:01 | inboundSMS |
| 4/28/2020 14:00 | outboundSMS |
| 4/28/2020 13:22 | inboundSMS |
| 4/28/2020 13:00 | outboundSMS |
| 4/28/2020 13:00 | outboundSMS |
| 4/25/2020 19:56 | outboundSMS |
| 4/25/2020 19:56 | outboundSMS |
| 4/25/2020 19:55 | inboundSMS |
| 4/25/2020 19:53 | outboundSMS |
| 4/25/2020 19:53 | outboundSMS |
| 4/25/2020 19:19 | inboundSMS |
| 4/25/2020 12:53 | outboundSMS |
| 4/25/2020 12:52 | outboundSMS |
| 4/25/2020 12:52 | outboundSMS |
| 4/25/2020 12:32 | outboundSMS |
| 4/25/2020 12:21 | outboundSMS |
| 4/23/2020 23:58 | inboundSMS |
| 4/23/2020 23:57 | inboundCall |
| 4/23/2020 23:40 | inboundSMS |
| 4/23/2020 23:29 | outboundSMS |
| 4/23/2020 22:12 | inboundSMS |
| 4/23/2020 21:57 | outboundSMS |
| 4/23/2020 14:35 | create |
| | |
| Inactive number | 14012275998 |
| Date / Time (UTC) | Event Type |
| 4/16/2020 19:18 | burn |
| 4/16/2020 19:12 | outboundSMS |
| 4/16/2020 19:12 | inboundSMS |
| 4/16/2020 19:11 | outboundSMS |
| 4/16/2020 19:11 | inboundSMS |
| 4/16/2020 19:10 | outboundSMS |
| 4/16/2020 19:09 | inboundSMS |
| 4/16/2020 19:08 | outboundSMS |
| 4/16/2020 19:06 | inboundSMS |
| 4/16/2020 18:57 | outboundSMS |
| 4/16/2020 18:52 | outboundSMS |
| 4/16/2020 18:51 | create |
| | |
| Inactive number | 14012366262 |
| Date / Time (UTC) | Event Type |
| 3/30/2020 11:02 | burn |
| 3/30/2020 11:01 | inboundCall |
| 3/30/2020 11:01 | inboundSMS |
| 3/30/2020 10:58 | outboundSMS |
| 3/30/2020 10:57 | outboundSMS |
| 3/2/2020 18:24 | outboundCall |
| 2/29/2020 14:27 | inboundSMS |
| 2/29/2020 14:26 | outboundSMS |
| 2/29/2020 14:26 | inboundSMS |
| 2/29/2020 14:16 | outboundSMS |
| 2/29/2020 14:16 | outboundSMS |
| 2/29/2020 14:16 | outboundSMS |
| 2/29/2020 14:15 | inboundSMS |
| 2/29/2020 14:15 | outboundSMS |
| 2/29/2020 14:15 | outboundSMS |
| 2/29/2020 14:14 | inboundSMS |
| 2/29/2020 14:14 | outboundSMS |
| 2/29/2020 14:13 | inboundSMS |

| | |
|---|---|
| 2/29/2020 14:13 | outboundSMS |
| 2/29/2020 14:08 | outboundSMS |
| 2/29/2020 14:07 | inboundSMS |
| 2/29/2020 14:07 | outboundSMS |
| 2/29/2020 14:07 | outboundSMS |
| 2/23/2020 18:50 | outboundSMS |
| 2/23/2020 18:46 | inboundSMS |
| 2/22/2020 17:44 | outboundSMS |
| 2/22/2020 17:44 | outboundSMS |
| 2/22/2020 17:44 | outboundSMS |
| 2/22/2020 17:23 | outboundSMS |
| 2/22/2020 17:07 | outboundSMS |
| 2/20/2020 22:13 | outboundSMS |
| 2/17/2020 20:40 | inboundSMS |
| 2/17/2020 20:35 | outboundSMS |
| 2/17/2020 20:06 | inboundSMS |
| 2/17/2020 20:05 | outboundSMS |
| 2/17/2020 20:05 | inboundSMS |
| 2/17/2020 19:56 | outboundSMS |
| 2/17/2020 19:56 | inboundSMS |
| 2/17/2020 19:55 | inboundSMS |
| 2/17/2020 19:55 | outboundSMS |
| 2/17/2020 19:53 | outboundSMS |
| 2/16/2020 17:10 | inboundCall |
| 2/16/2020 15:14 | inboundSMS |
| 2/16/2020 15:14 | outboundSMS |
| 2/16/2020 15:14 | inboundSMS |
| 2/16/2020 15:13 | outboundSMS |
| 2/16/2020 15:13 | outboundSMS |
| 2/16/2020 15:13 | inboundSMS |
| 2/16/2020 13:35 | outboundSMS |
| 2/16/2020 13:29 | outboundSMS |
| 2/16/2020 13:27 | outboundCall |
| 2/16/2020 13:15 | outboundSMS |
| 2/11/2020 0:39 | inboundSMS |
| 2/11/2020 0:39 | outboundSMS |
| 2/11/2020 0:38 | outboundSMS |
| 2/11/2020 0:38 | inboundSMS |
| 2/11/2020 0:37 | outboundSMS |
| 2/10/2020 19:50 | inboundSMS |
| 2/10/2020 19:49 | outboundSMS |
| 2/10/2020 19:49 | inboundSMS |
| 2/10/2020 19:48 | outboundSMS |
| 2/10/2020 19:39 | outboundSMS |
| 2/10/2020 19:39 | outboundSMS |
| 2/10/2020 19:39 | inboundSMS |
| 2/10/2020 19:38 | outboundSMS |
| 2/10/2020 19:38 | inboundSMS |
| 2/10/2020 19:37 | outboundSMS |
| 2/10/2020 19:37 | inboundSMS |
| 2/10/2020 19:37 | outboundSMS |
| 2/10/2020 19:36 | inboundSMS |
| 2/10/2020 19:36 | outboundSMS |
| 2/10/2020 19:28 | outboundSMS |
| 2/10/2020 19:27 | inboundSMS |
| 2/10/2020 19:27 | outboundSMS |
| 2/10/2020 19:04 | inboundSMS |
| | |
| Inactive number | 14012877676 |
| Date / Time (UTC) | Event Type |
| 6/29/2020 19:25 | burn |

| | Date / Time | Event Type |
|---|---|---|
| | 6/29/2020 19:24 | inboundSMS |
| | 6/29/2020 19:24 | inboundSMS |
| | 6/29/2020 19:24 | inboundSMS |
| | 6/29/2020 19:23 | inboundSMS |
| | 6/29/2020 19:23 | outboundSMS |
| | 6/29/2020 19:23 | inboundSMS |
| | 6/29/2020 19:23 | inboundSMS |
| | 6/29/2020 19:21 | outboundSMS |
| | 6/29/2020 19:20 | outboundSMS |
| | 6/29/2020 18:49 | inboundSMS |
| | 6/29/2020 18:48 | outboundSMS |
| | 6/29/2020 18:45 | inboundSMS |
| | 6/29/2020 18:45 | inboundSMS |
| | 6/29/2020 18:44 | outboundSMS |
| | 6/29/2020 18:38 | inboundSMS |
| | 6/29/2020 18:38 | outboundSMS |
| | 6/29/2020 18:38 | inboundSMS |
| | 6/29/2020 18:38 | outboundSMS |
| | 6/29/2020 18:37 | inboundSMS |
| | 6/29/2020 18:37 | outboundSMS |
| | 6/29/2020 17:33 | inboundSMS |
| | 6/29/2020 17:29 | outboundSMS |
| | 6/29/2020 17:29 | inboundSMS |
| | 6/29/2020 17:28 | outboundCall |
| | 6/29/2020 17:26 | outboundSMS |
| | 6/29/2020 17:26 | inboundSMS |
| | 6/29/2020 17:26 | inboundSMS |
| | 6/29/2020 17:25 | outboundSMS |
| | 6/29/2020 17:23 | outboundSMS |
| | 6/29/2020 17:20 | outboundSMS |
| | 6/29/2020 17:17 | outboundCall |
| | 6/29/2020 17:05 | inboundSMS |
| | 6/29/2020 17:04 | outboundSMS |
| | 6/29/2020 17:04 | inboundSMS |
| | 6/29/2020 17:03 | outboundSMS |
| | 6/29/2020 17:03 | outboundSMS |
| | 6/29/2020 17:03 | outboundSMS |
| | 6/29/2020 17:03 | inboundSMS |
| | 6/29/2020 17:02 | outboundSMS |
| | 6/29/2020 17:02 | outboundSMS |
| | 6/29/2020 17:02 | inboundSMS |
| | 6/29/2020 17:01 | outboundSMS |
| | 6/29/2020 17:01 | inboundSMS |
| | 6/29/2020 17:01 | outboundSMS |
| | 6/29/2020 17:01 | outboundSMS |
| | 6/29/2020 17:01 | outboundSMS |
| | 6/29/2020 16:59 | outboundCall |
| | 6/29/2020 16:58 | outboundSMS |
| | 6/29/2020 16:51 | outboundSMS |
| | 6/29/2020 16:47 | outboundCall |
| | 6/29/2020 16:25 | outboundSMS |
| | 6/29/2020 16:24 | create |
| | | |
| Inactive number | | 14013713804 |
| Date / Time (UTC) | | Event Type |
| | 6/25/2020 18:06 | burn |
| | 6/25/2020 18:06 | inboundSMS |
| | 6/25/2020 18:06 | outboundSMS |
| | 6/25/2020 18:03 | inboundSMS |
| | 6/25/2020 18:03 | outboundSMS |
| | 6/25/2020 18:03 | outboundSMS |

| | | |
|---|---|---|
| | 6/25/2020 18:03 | inboundSMS |
| | 6/25/2020 18:02 | outboundSMS |
| | 6/25/2020 18:02 | inboundSMS |
| | 6/25/2020 18:02 | outboundSMS |
| | 6/25/2020 18:02 | outboundSMS |
| | 6/25/2020 18:02 | inboundSMS |
| | 6/25/2020 18:00 | outboundCall |
| | 6/25/2020 18:00 | outboundSMS |
| | 6/25/2020 17:58 | outboundCall |
| | 6/25/2020 17:57 | inboundSMS |
| | 6/25/2020 17:57 | outboundSMS |
| | 6/25/2020 17:57 | inboundSMS |
| | 6/25/2020 17:56 | inboundSMS |
| | 6/25/2020 17:56 | outboundCall |
| | 6/25/2020 17:53 | outboundCall |
| | 6/25/2020 17:52 | outboundCall |
| | 6/25/2020 17:44 | outboundCall |
| | 6/25/2020 17:40 | outboundCall |
| | 6/25/2020 17:38 | outboundCall |
| | 6/25/2020 17:37 | outboundCall |
| | 6/25/2020 17:35 | outboundCall |
| | 6/25/2020 17:35 | create |
| | | |
| Inactive number | | 14013750901 |
| Date / Time (UTC) | | Event Type |
| | 6/29/2020 13:47 | burn |
| | 6/29/2020 13:35 | outboundSMS |
| | 6/29/2020 13:35 | create |
| | | |
| Inactive number | | 15082338753 |
| Date / Time (UTC) | | Event Type |
| | 5/24/2020 7:44 | expire |
| | 5/10/2020 7:37 | outboundSMS |
| | 5/10/2020 7:36 | create |
| | | |
| Inactive number | | 17812363026 |
| Date / Time (UTC) | | Event Type |
| | 5/24/2020 20:55 | expire |
| | 5/22/2020 17:34 | outboundSMS |
| | 5/22/2020 16:48 | inboundSMS |
| | 5/22/2020 16:43 | outboundCall |
| | 5/22/2020 16:41 | inboundCall |
| | 5/21/2020 22:43 | outboundCall |
| | 5/21/2020 22:42 | outboundCall |
| | 5/10/2020 20:52 | create |
| | | |
| | | |
| Inactive number | | 19174732418 |
| Date / Time (UTC) | | Event Type |
| | 3/29/2020 16:22 | expire |
| | 2/27/2020 0:34 | extend |
| | 2/25/2020 22:20 | inboundCall |
| | 2/25/2020 22:19 | inboundSMS |
| | 2/25/2020 22:16 | inboundCall |
| | 2/25/2020 22:15 | inboundCall |
| | 2/25/2020 22:15 | inboundCall |
| | 2/25/2020 22:15 | inboundCall |
| | 2/25/2020 22:13 | outboundCall |
| | 2/25/2020 22:12 | outboundCall |
| | 2/25/2020 19:27 | inboundCall |
| | 2/24/2020 22:27 | inboundCall |

| | |
|---|---|
| 2/20/2020 18:19 | outboundSMS |
| 2/19/2020 22:57 | inboundCall |
| 2/19/2020 0:33 | inboundCall |
| 2/18/2020 23:56 | inboundCall |
| 2/18/2020 19:32 | inboundCall |
| 2/15/2020 17:18 | inboundCall |
| 2/15/2020 17:17 | inboundCall |
| 2/14/2020 18:24 | inboundCall |
| 2/13/2020 23:54 | inboundCall |
| 2/13/2020 20:17 | inboundCall |
| 2/12/2020 20:07 | inboundCall |
| 2/12/2020 20:06 | inboundCall |
| 2/11/2020 21:27 | inboundCall |
| 2/11/2020 18:21 | inboundCall |
| 2/10/2020 22:49 | inboundCall |
| 2/10/2020 22:48 | inboundCall |
| 2/10/2020 19:27 | inboundCall |
| 2/9/2020 18:15 | inboundCall |
| 2/8/2020 17:51 | inboundCall |
| 2/8/2020 15:43 | inboundCall |
| 2/8/2020 1:22 | inboundCall |
| 2/8/2020 1:22 | inboundCall |
| 2/7/2020 22:15 | inboundCall |
| 2/7/2020 19:22 | inboundCall |
| 2/6/2020 21:19 | inboundCall |
| 2/6/2020 18:43 | inboundCall |
| 2/5/2020 22:56 | inboundCall |
| 2/5/2020 18:14 | outboundCall |
| 2/5/2020 18:04 | outboundCall |
| 2/5/2020 17:57 | inboundCall |
| 2/5/2020 16:46 | inboundCall |
| 2/5/2020 15:40 | inboundCall |
| 2/5/2020 0:00 | inboundCall |
| 2/5/2020 0:00 | inboundCall |
| 2/4/2020 22:49 | inboundCall |
| 2/4/2020 21:50 | inboundCall |
| 2/4/2020 20:28 | inboundCall |
| 2/4/2020 19:16 | inboundCall |
| 2/4/2020 18:27 | inboundCall |
| 2/4/2020 17:42 | inboundCall |
| 2/3/2020 22:57 | outboundCall |
| 2/3/2020 19:48 | inboundCall |
| 2/3/2020 15:54 | inboundCall |
| | |
| Inactive number | 19372304374 |
| Date / Time (UTC) | Event Type |
| 8/18/2020 13:02 | outboundCall |
| 8/18/2020 13:01 | inboundCall |
| 8/18/2020 13:01 | outboundCall |
| 8/18/2020 13:01 | outboundCall |
| 8/18/2020 12:14 | create |
| | |
| Inactive number | 19373495928 |
| Date / Time (UTC) | Event Type |
| 8/12/2020 16:47 | burn |
| 8/12/2020 16:47 | inboundSMS |
| 8/12/2020 16:46 | outboundSMS |
| 8/12/2020 16:46 | outboundSMS |
| 8/12/2020 16:46 | inboundSMS |
| 8/12/2020 16:45 | outboundSMS |
| 8/12/2020 16:45 | inboundCall |

| | |
|---|---|
| 8/12/2020 16:45 | outboundCall |
| 8/12/2020 16:40 | inboundSMS |
| 8/12/2020 16:39 | outboundSMS |
| 8/12/2020 16:39 | inboundSMS |
| 8/12/2020 16:07 | inboundSMS |
| 8/12/2020 16:06 | outboundSMS |
| 8/12/2020 16:06 | outboundSMS |
| 8/12/2020 15:14 | inboundSMS |
| 8/12/2020 15:12 | inboundSMS |
| 8/12/2020 15:09 | inboundSMS |
| 8/12/2020 15:09 | outboundSMS |
| 8/12/2020 15:08 | inboundSMS |
| 8/12/2020 15:08 | outboundSMS |
| 8/12/2020 15:07 | outboundSMS |
| 8/12/2020 15:07 | outboundSMS |
| 8/12/2020 15:06 | outboundSMS |
| 8/12/2020 15:05 | inboundSMS |
| 8/12/2020 15:04 | outboundSMS |
| 8/12/2020 15:02 | outboundSMS |
| 8/12/2020 15:02 | inboundSMS |
| 8/12/2020 14:57 | inboundSMS |
| 8/12/2020 14:56 | outboundSMS |
| 8/12/2020 14:56 | inboundSMS |
| 8/12/2020 14:56 | outboundSMS |
| 8/12/2020 14:55 | inboundSMS |
| 8/12/2020 14:54 | outboundSMS |
| 8/12/2020 14:54 | inboundSMS |
| 8/12/2020 14:50 | inboundSMS |
| 8/12/2020 14:50 | outboundSMS |
| 8/12/2020 14:48 | inboundSMS |
| 8/12/2020 14:46 | outboundSMS |
| 8/12/2020 14:43 | inboundSMS |
| 8/12/2020 14:43 | outboundSMS |
| 8/12/2020 14:43 | outboundSMS |
| 8/12/2020 14:42 | inboundSMS |
| 8/12/2020 14:30 | inboundSMS |
| 8/12/2020 14:30 | outboundSMS |
| 8/12/2020 13:54 | inboundSMS |
| 8/12/2020 13:53 | outboundSMS |
| 8/12/2020 12:56 | inboundSMS |
| 8/12/2020 12:53 | outboundSMS |
| 8/12/2020 12:51 | inboundSMS |
| 8/11/2020 21:10 | inboundSMS |
| 8/11/2020 21:05 | inboundSMS |
| 8/11/2020 20:52 | outboundSMS |
| 8/11/2020 17:41 | outboundCall |
| 8/11/2020 17:20 | inboundSMS |
| 8/11/2020 14:28 | inboundSMS |
| 8/11/2020 14:27 | outboundSMS |
| 8/11/2020 13:33 | inboundSMS |
| 8/11/2020 2:01 | inboundSMS |
| 8/10/2020 22:51 | outboundCall |
| 8/10/2020 22:51 | outboundCall |
| 8/10/2020 21:37 | inboundSMS |
| 8/10/2020 21:36 | outboundSMS |
| 8/10/2020 21:36 | inboundSMS |
| 8/10/2020 21:35 | outboundSMS |
| 8/10/2020 21:35 | inboundSMS |
| 8/10/2020 21:34 | outboundSMS |
| 8/10/2020 21:34 | outboundSMS |
| 8/10/2020 16:17 | inboundSMS |

| | |
|---|---|
| 8/10/2020 16:14 | outboundSMS |
| 8/10/2020 16:13 | inboundSMS |
| 8/10/2020 16:07 | inboundSMS |
| 8/10/2020 16:04 | outboundSMS |
| 8/10/2020 11:12 | inboundSMS |
| 8/10/2020 10:07 | outboundSMS |
| 8/9/2020 17:12 | inboundSMS |
| 8/9/2020 16:24 | inboundSMS |
| 8/9/2020 16:12 | outboundSMS |
| 8/8/2020 18:43 | inboundSMS |
| 8/8/2020 18:38 | outboundSMS |
| 8/8/2020 14:33 | inboundSMS |
| 8/8/2020 14:32 | inboundSMS |
| 8/8/2020 14:31 | inboundSMS |
| 8/8/2020 14:28 | outboundSMS |
| 8/8/2020 13:02 | inboundSMS |
| 8/8/2020 13:02 | outboundSMS |
| 8/8/2020 12:59 | inboundSMS |
| 8/7/2020 22:22 | inboundSMS |
| 8/7/2020 22:21 | outboundSMS |
| 8/7/2020 22:19 | inboundSMS |
| 8/7/2020 20:10 | inboundSMS |
| 8/7/2020 20:05 | inboundSMS |
| 8/7/2020 20:03 | outboundSMS |
| 8/7/2020 20:03 | inboundSMS |
| 8/7/2020 20:03 | outboundSMS |
| 8/7/2020 20:02 | inboundSMS |
| 8/7/2020 20:01 | outboundSMS |
| 8/7/2020 19:55 | outboundSMS |
| 8/7/2020 19:15 | inboundSMS |
| 8/7/2020 19:12 | outboundSMS |
| 8/7/2020 18:29 | inboundSMS |
| 8/7/2020 18:29 | outboundSMS |
| 8/7/2020 18:08 | inboundSMS |
| 8/7/2020 18:07 | outboundSMS |
| 8/7/2020 18:05 | inboundSMS |
| 8/7/2020 17:37 | inboundSMS |
| 8/7/2020 17:36 | outboundSMS |
| 8/7/2020 17:35 | inboundSMS |
| 8/7/2020 16:32 | inboundSMS |
| 8/7/2020 16:32 | outboundSMS |
| 8/7/2020 16:30 | outboundCall |
| 8/7/2020 16:19 | outboundSMS |
| 8/7/2020 15:12 | inboundSMS |
| 8/7/2020 14:57 | inboundSMS |
| 8/7/2020 14:57 | outboundSMS |
| 8/7/2020 14:56 | inboundSMS |
| 8/7/2020 14:56 | outboundSMS |
| 8/7/2020 14:56 | outboundSMS |
| 8/7/2020 14:55 | inboundSMS |
| 8/7/2020 14:55 | outboundSMS |
| 8/7/2020 14:55 | outboundSMS |
| 8/7/2020 14:51 | outboundSMS |
| 8/7/2020 12:29 | outboundSMS |
| 8/7/2020 12:28 | inboundSMS |
| 8/6/2020 23:51 | outboundSMS |
| 8/6/2020 23:51 | inboundSMS |
| 8/6/2020 23:48 | outboundSMS |
| 8/6/2020 23:47 | outboundSMS |
| 8/6/2020 23:47 | inboundSMS |
| 8/6/2020 23:44 | outboundSMS |

| | | |
|---|---|---|
| | 8/6/2020 23:44 | outboundSMS |
| | 8/6/2020 23:25 | outboundSMS |
| | 8/6/2020 23:12 | outboundCall |
| | 8/6/2020 23:12 | inboundSMS |
| | 8/6/2020 23:05 | outboundCall |
| | 8/6/2020 23:05 | inboundSMS |
| | 8/6/2020 23:01 | outboundCall |
| | 8/6/2020 21:01 | inboundSMS |
| | 8/6/2020 21:01 | outboundSMS |
| | 8/6/2020 21:01 | outboundSMS |
| | 8/6/2020 21:00 | inboundSMS |
| | 8/6/2020 20:59 | outboundSMS |
| | 8/6/2020 20:57 | inboundSMS |
| | 8/6/2020 20:55 | outboundSMS |
| | 8/6/2020 20:23 | inboundSMS |
| | 8/6/2020 19:57 | inboundSMS |
| | 8/6/2020 19:56 | outboundSMS |
| | 8/6/2020 19:56 | inboundSMS |
| | 8/6/2020 19:51 | outboundSMS |
| | 8/6/2020 19:50 | inboundSMS |
| | 8/6/2020 19:48 | inboundSMS |
| | 8/6/2020 19:47 | inboundSMS |
| | 8/6/2020 19:44 | outboundSMS |
| | 8/6/2020 19:43 | inboundSMS |
| | 8/6/2020 19:06 | outboundSMS |
| | 8/6/2020 18:29 | outboundSMS |
| | 8/6/2020 18:29 | inboundSMS |
| | 8/6/2020 18:25 | outboundSMS |
| | 8/6/2020 18:24 | inboundSMS |
| | 8/6/2020 18:23 | outboundSMS |
| | 8/6/2020 18:23 | outboundSMS |
| | 8/6/2020 18:23 | inboundSMS |
| | 8/6/2020 18:22 | outboundSMS |
| | 8/6/2020 18:21 | outboundSMS |
| | 8/6/2020 18:20 | outboundSMS |
| | 8/6/2020 18:20 | inboundSMS |
| | 8/6/2020 18:19 | outboundSMS |
| | 8/6/2020 18:19 | inboundSMS |
| | 8/6/2020 18:19 | inboundSMS |
| | 8/6/2020 18:09 | outboundSMS |
| | 8/6/2020 18:09 | inboundSMS |
| | 8/6/2020 18:02 | outboundSMS |
| | 8/6/2020 17:58 | outboundSMS |
| | 8/6/2020 17:57 | outboundSMS |
| | 8/6/2020 17:54 | inboundSMS |
| | 8/6/2020 17:41 | outboundSMS |
| | 8/6/2020 17:39 | outboundSMS |
| | 8/6/2020 17:39 | outboundSMS |
| | 8/6/2020 17:34 | inboundSMS |
| | 8/6/2020 17:30 | outboundCall |
| | 8/6/2020 17:29 | outboundCall |
| | 8/6/2020 17:28 | outboundSMS |
| | 8/6/2020 17:27 | outboundSMS |
| | 8/6/2020 17:22 | inboundSMS |
| | 8/6/2020 17:19 | outboundCall |
| | 8/6/2020 16:12 | inboundSMS |
| | 8/6/2020 16:12 | outboundSMS |
| | 8/6/2020 16:12 | outboundSMS |
| | 8/6/2020 16:09 | outboundCall |
| | 8/6/2020 15:51 | inboundSMS |
| | 8/6/2020 13:47 | inboundSMS |

| | |
|---|---|
| 8/6/2020 13:47 | outboundSMS |
| 8/6/2020 12:56 | inboundSMS |
| 8/6/2020 12:55 | inboundSMS |
| 8/6/2020 4:05 | inboundSMS |
| 8/6/2020 4:03 | outboundSMS |
| 8/6/2020 2:11 | inboundSMS |
| 8/6/2020 2:01 | inboundSMS |
| 8/6/2020 2:00 | outboundSMS |
| 8/6/2020 1:59 | outboundSMS |
| 8/6/2020 1:59 | inboundSMS |
| 8/6/2020 1:58 | outboundSMS |
| 8/6/2020 1:04 | outboundSMS |
| 8/6/2020 1:03 | inboundSMS |
| 8/6/2020 1:01 | outboundSMS |
| 8/6/2020 1:01 | outboundSMS |
| 8/6/2020 0:59 | outboundSMS |
| 8/6/2020 0:59 | outboundSMS |
| 8/6/2020 0:59 | inboundSMS |
| 8/6/2020 0:53 | outboundSMS |
| 8/6/2020 0:53 | inboundSMS |
| 8/6/2020 0:52 | outboundSMS |
| 8/6/2020 0:52 | inboundSMS |
| 8/6/2020 0:52 | outboundSMS |
| 8/6/2020 0:51 | inboundSMS |
| 8/6/2020 0:50 | outboundSMS |
| 8/6/2020 0:44 | inboundSMS |
| 8/6/2020 0:43 | outboundSMS |
| 8/6/2020 0:43 | outboundSMS |
| 8/6/2020 0:42 | outboundSMS |
| 8/6/2020 0:41 | inboundSMS |
| 8/6/2020 0:34 | outboundSMS |
| 8/6/2020 0:21 | outboundSMS |
| 8/6/2020 0:20 | inboundSMS |
| 8/5/2020 23:52 | inboundSMS |
| 8/5/2020 23:52 | outboundSMS |
| 8/5/2020 23:52 | inboundSMS |
| 8/5/2020 23:51 | outboundSMS |
| 8/5/2020 23:51 | inboundSMS |
| 8/5/2020 23:42 | inboundSMS |
| 8/5/2020 23:41 | outboundSMS |
| 8/5/2020 23:41 | inboundSMS |
| 8/5/2020 22:22 | inboundSMS |
| 8/5/2020 22:21 | outboundSMS |
| 8/5/2020 22:21 | inboundSMS |
| 8/5/2020 22:13 | outboundSMS |
| 8/5/2020 22:12 | outboundSMS |
| 8/5/2020 22:12 | inboundSMS |
| 8/5/2020 22:00 | outboundSMS |
| 8/5/2020 21:55 | inboundSMS |
| 8/5/2020 21:22 | outboundSMS |
| 8/5/2020 21:11 | inboundSMS |
| 8/5/2020 21:08 | outboundSMS |
| 8/5/2020 21:08 | outboundSMS |
| 8/5/2020 21:08 | outboundSMS |
| 8/5/2020 21:07 | inboundSMS |
| 8/5/2020 21:05 | inboundSMS |
| 8/5/2020 21:05 | outboundSMS |
| 8/5/2020 21:04 | inboundSMS |
| 8/5/2020 21:04 | inboundSMS |
| 8/5/2020 21:00 | outboundSMS |
| 8/5/2020 19:24 | inboundSMS |

| | | |
|---|---|---|
| | 8/5/2020 19:20 | outboundSMS |
| | 8/5/2020 17:43 | inboundSMS |
| | 8/5/2020 16:53 | outboundSMS |
| | 8/5/2020 16:50 | outboundSMS |
| | 8/5/2020 16:30 | inboundSMS |
| | 8/5/2020 16:18 | inboundSMS |
| | 8/5/2020 16:16 | outboundSMS |
| | 8/5/2020 16:16 | inboundSMS |
| | 8/5/2020 16:15 | outboundSMS |
| | 8/5/2020 16:13 | outboundSMS |
| | 8/5/2020 16:09 | outboundSMS |
| | 8/5/2020 16:09 | inboundSMS |
| | 8/5/2020 16:07 | outboundSMS |
| | 8/5/2020 16:07 | outboundSMS |
| | 8/5/2020 16:07 | inboundSMS |
| | 8/5/2020 16:06 | outboundSMS |
| | 8/5/2020 15:58 | outboundCall |
| | 8/5/2020 15:58 | inboundSMS |
| | 8/5/2020 15:52 | inboundSMS |
| | 8/5/2020 15:50 | outboundSMS |
| | 8/5/2020 15:48 | inboundCall |
| | 8/5/2020 15:48 | inboundCall |
| | 8/5/2020 15:47 | outboundSMS |
| | 8/5/2020 15:33 | outboundCall |
| | 8/5/2020 15:33 | inboundSMS |
| | 8/5/2020 15:32 | outboundSMS |
| | 8/5/2020 15:25 | outboundSMS |
| | 8/5/2020 15:24 | inboundSMS |
| | 8/5/2020 15:24 | outboundSMS |
| | 8/5/2020 15:24 | inboundSMS |
| | 8/5/2020 14:30 | inboundSMS |
| | 8/5/2020 14:16 | inboundSMS |
| | 8/5/2020 14:08 | outboundSMS |
| | 8/5/2020 14:07 | outboundSMS |
| | 8/5/2020 14:07 | inboundSMS |
| | 8/5/2020 14:06 | inboundSMS |
| | 8/5/2020 14:05 | outboundSMS |
| | 8/5/2020 13:16 | inboundSMS |
| | 8/5/2020 13:16 | outboundSMS |
| | 8/5/2020 13:13 | inboundSMS |
| | 8/4/2020 19:46 | outboundSMS |
| | 8/4/2020 19:45 | outboundSMS |
| | 8/4/2020 19:40 | inboundSMS |
| | 8/4/2020 19:36 | outboundSMS |
| | 8/4/2020 19:36 | inboundSMS |
| | 8/4/2020 19:35 | outboundSMS |
| | 8/4/2020 19:33 | inboundSMS |
| | 8/4/2020 19:32 | outboundSMS |
| | 8/4/2020 19:31 | outboundSMS |
| | 8/4/2020 19:31 | inboundSMS |
| | 8/4/2020 17:24 | outboundSMS |
| | 8/4/2020 17:24 | inboundSMS |
| | 8/4/2020 17:21 | outboundSMS |
| | 8/4/2020 16:23 | inboundSMS |
| | 8/4/2020 16:18 | outboundSMS |
| | 8/4/2020 16:17 | inboundSMS |
| | 8/4/2020 16:15 | outboundSMS |
| | 8/4/2020 15:51 | inboundSMS |
| | 8/4/2020 15:50 | outboundSMS |
| | 8/4/2020 15:47 | inboundSMS |
| | 8/4/2020 15:47 | inboundSMS |

| | |
|---|---|
| 8/4/2020 15:35 | outboundSMS |
| 8/4/2020 15:34 | inboundSMS |
| 8/4/2020 15:34 | outboundSMS |
| 8/4/2020 15:33 | inboundSMS |
| 8/4/2020 15:31 | outboundSMS |
| 8/4/2020 15:30 | inboundSMS |
| 8/4/2020 15:20 | outboundCall |
| 8/4/2020 15:12 | inboundSMS |
| 8/4/2020 15:11 | outboundSMS |
| 8/4/2020 14:18 | inboundSMS |
| 8/4/2020 14:13 | outboundSMS |
| 8/4/2020 0:57 | inboundSMS |
| 8/4/2020 0:15 | outboundSMS |
| 8/3/2020 22:39 | inboundSMS |
| 8/3/2020 22:09 | inboundSMS |
| 8/3/2020 22:08 | inboundSMS |
| 8/3/2020 22:06 | outboundSMS |
| 8/3/2020 22:06 | outboundSMS |
| 8/3/2020 22:06 | inboundSMS |
| 8/3/2020 22:00 | outboundSMS |
| 8/3/2020 19:01 | inboundSMS |
| 8/3/2020 18:53 | outboundSMS |
| 8/3/2020 18:53 | outboundSMS |
| 8/3/2020 18:52 | inboundSMS |
| 8/3/2020 18:50 | outboundSMS |
| 8/3/2020 18:50 | outboundSMS |
| 8/3/2020 18:32 | outboundCall |
| 8/3/2020 18:31 | outboundCall |
| 8/3/2020 17:42 | outboundCall |
| 8/3/2020 17:41 | inboundCall |
| 8/3/2020 15:14 | inboundSMS |
| 8/3/2020 14:59 | outboundCall |
| 8/3/2020 14:43 | outboundSMS |
| 8/3/2020 14:43 | outboundCall |
| 8/3/2020 13:10 | inboundSMS |
| 8/3/2020 13:08 | inboundSMS |
| 8/3/2020 13:07 | outboundSMS |
| 8/3/2020 12:12 | inboundSMS |
| 8/2/2020 23:34 | inboundSMS |
| 8/2/2020 23:07 | inboundSMS |
| 8/2/2020 23:02 | outboundSMS |
| 8/2/2020 21:58 | inboundSMS |
| 8/2/2020 21:56 | outboundSMS |
| 8/2/2020 16:45 | inboundSMS |
| 8/2/2020 16:39 | outboundCall |
| 8/2/2020 16:31 | outboundCall |
| 8/2/2020 15:36 | outboundSMS |
| 8/2/2020 15:36 | outboundSMS |
| 8/2/2020 15:32 | inboundSMS |
| 8/2/2020 14:20 | inboundSMS |
| 8/2/2020 14:17 | outboundSMS |
| 8/2/2020 14:17 | inboundSMS |
| 8/2/2020 14:15 | outboundSMS |
| 8/2/2020 13:21 | inboundSMS |
| 8/2/2020 13:20 | outboundSMS |
| 8/2/2020 11:32 | inboundSMS |
| 8/2/2020 11:32 | inboundSMS |
| 8/2/2020 0:56 | inboundSMS |
| 8/2/2020 0:48 | inboundSMS |
| 8/2/2020 0:47 | outboundSMS |
| 8/1/2020 23:36 | inboundSMS |

| | | |
|---|---|---|
| | 8/1/2020 21:49 | inboundSMS |
| | 8/1/2020 21:46 | outboundSMS |
| | 8/1/2020 21:45 | outboundSMS |
| | 8/1/2020 21:43 | outboundSMS |
| | 8/1/2020 11:08 | inboundSMS |
| | 8/1/2020 10:23 | outboundSMS |
| | 7/31/2020 23:57 | inboundSMS |
| | 7/31/2020 22:49 | outboundSMS |
| | 7/31/2020 22:47 | inboundSMS |
| | 7/31/2020 22:33 | outboundSMS |
| | 7/31/2020 21:08 | inboundSMS |
| | 7/31/2020 18:53 | inboundSMS |
| | 7/31/2020 18:49 | outboundSMS |
| | 7/31/2020 18:48 | outboundCall |
| | 7/31/2020 18:16 | inboundSMS |
| | 7/31/2020 18:13 | outboundSMS |
| | 7/31/2020 18:13 | outboundSMS |
| | 7/31/2020 18:08 | inboundSMS |
| | 7/31/2020 17:40 | inboundSMS |
| | 7/31/2020 17:37 | outboundSMS |
| | 7/31/2020 16:44 | inboundSMS |
| | 7/31/2020 16:37 | outboundSMS |
| | 7/31/2020 16:36 | inboundSMS |
| | 7/31/2020 16:24 | outboundSMS |
| | 7/31/2020 16:11 | inboundSMS |
| | 7/31/2020 15:59 | outboundSMS |
| | 7/31/2020 15:58 | inboundSMS |
| | 7/31/2020 15:35 | outboundSMS |
| | 7/31/2020 15:35 | outboundSMS |
| | 7/31/2020 15:34 | inboundSMS |
| | 7/31/2020 15:14 | inboundSMS |
| | 7/31/2020 15:12 | outboundSMS |
| | 7/31/2020 13:42 | inboundSMS |
| | 7/31/2020 12:55 | inboundSMS |
| | 7/31/2020 12:13 | inboundSMS |
| | 7/31/2020 11:04 | outboundSMS |
| | 7/31/2020 10:56 | inboundSMS |
| | 7/31/2020 10:52 | outboundSMS |
| | 7/31/2020 10:52 | outboundSMS |
| | 7/31/2020 10:42 | inboundSMS |
| | 7/31/2020 10:35 | outboundSMS |
| | 7/31/2020 10:35 | outboundSMS |
| | 7/31/2020 2:10 | inboundSMS |
| | 7/31/2020 2:08 | outboundSMS |
| | 7/31/2020 2:08 | outboundSMS |
| | 7/31/2020 0:51 | outboundCall |
| | 7/31/2020 0:37 | inboundCall |
| | 7/31/2020 0:14 | outboundCall |
| | 7/31/2020 0:13 | outboundCall |
| | 7/30/2020 23:59 | outboundSMS |
| | 7/30/2020 23:56 | outboundCall |
| | 7/30/2020 23:55 | outboundCall |
| | 7/30/2020 23:49 | outboundCall |
| | 7/30/2020 23:47 | inboundSMS |
| | 7/30/2020 23:46 | inboundCall |
| | 7/30/2020 23:46 | inboundCall |
| | 7/30/2020 23:46 | outboundCall |
| | 7/30/2020 23:32 | inboundSMS |
| | 7/30/2020 23:29 | outboundSMS |
| | 7/30/2020 23:01 | inboundSMS |
| | 7/30/2020 23:01 | outboundSMS |

| | |
|---|---|
| 7/30/2020 23:00 | inboundSMS |
| 7/30/2020 22:46 | inboundSMS |
| 7/30/2020 22:09 | outboundSMS |
| 7/30/2020 22:06 | inboundSMS |
| 7/30/2020 19:45 | outboundSMS |
| 7/30/2020 19:20 | outboundCall |
| 7/30/2020 19:15 | outboundCall |
| 7/30/2020 19:03 | inboundSMS |
| 7/30/2020 19:03 | outboundSMS |
| 7/30/2020 17:58 | inboundSMS |
| 7/30/2020 17:57 | inboundSMS |
| 7/30/2020 17:56 | outboundSMS |
| 7/30/2020 17:41 | inboundSMS |
| 7/30/2020 17:29 | outboundSMS |
| 7/30/2020 17:27 | inboundSMS |
| 7/30/2020 16:31 | inboundSMS |
| 7/30/2020 16:30 | outboundSMS |
| 7/30/2020 15:11 | outboundSMS |
| 7/30/2020 15:08 | inboundSMS |
| 7/30/2020 14:31 | outboundCall |
| 7/30/2020 14:26 | inboundSMS |
| 7/30/2020 14:03 | inboundSMS |
| 7/30/2020 13:56 | outboundCall |
| 7/30/2020 13:10 | outboundCall |
| 7/30/2020 13:10 | outboundCall |
| 7/30/2020 13:09 | inboundCall |
| 7/30/2020 13:08 | outboundCall |
| 7/30/2020 12:43 | outboundCall |
| 7/30/2020 12:16 | inboundSMS |
| 7/30/2020 12:15 | outboundSMS |
| 7/30/2020 12:07 | inboundSMS |
| 7/30/2020 11:57 | inboundSMS |
| 7/30/2020 2:18 | inboundSMS |
| 7/30/2020 2:16 | outboundSMS |
| 7/30/2020 2:16 | outboundSMS |
| 7/30/2020 2:16 | outboundSMS |
| 7/30/2020 1:24 | outboundSMS |
| 7/30/2020 0:23 | inboundSMS |
| 7/29/2020 23:50 | outboundSMS |
| 7/29/2020 23:50 | outboundSMS |
| 7/29/2020 23:49 | outboundSMS |
| 7/29/2020 23:15 | outboundCall |
| 7/29/2020 21:26 | inboundSMS |
| 7/29/2020 20:30 | inboundSMS |
| 7/29/2020 20:17 | inboundSMS |
| 7/29/2020 20:15 | outboundSMS |
| 7/29/2020 19:39 | inboundSMS |
| 7/29/2020 19:36 | outboundSMS |
| 7/29/2020 19:30 | inboundSMS |
| 7/29/2020 17:25 | inboundSMS |
| 7/29/2020 17:01 | inboundCall |
| 7/29/2020 16:59 | outboundCall |
| 7/29/2020 16:46 | inboundSMS |
| 7/29/2020 16:45 | outboundCall |
| 7/29/2020 16:45 | outboundSMS |
| 7/29/2020 16:45 | outboundSMS |
| 7/29/2020 16:45 | inboundSMS |
| 7/29/2020 16:44 | outboundCall |
| 7/29/2020 16:43 | outboundCall |
| 7/29/2020 16:13 | inboundSMS |
| 7/29/2020 16:13 | outboundSMS |

| | |
|---|---|
| 7/29/2020 16:13 | inboundSMS |
| 7/29/2020 14:42 | outboundCall |
| 7/29/2020 14:40 | outboundCall |
| 7/29/2020 14:35 | outboundCall |
| 7/29/2020 14:32 | inboundSMS |
| 7/29/2020 14:31 | outboundSMS |
| 7/29/2020 14:03 | inboundSMS |
| 7/29/2020 14:03 | inboundSMS |
| 7/29/2020 14:01 | outboundSMS |
| 7/29/2020 13:19 | outboundSMS |
| 7/29/2020 13:19 | inboundSMS |
| 7/29/2020 13:18 | outboundSMS |
| 7/29/2020 12:50 | inboundSMS |
| 7/29/2020 12:48 | outboundSMS |
| 7/29/2020 12:45 | inboundSMS |
| 7/29/2020 3:15 | inboundSMS |
| 7/29/2020 3:13 | outboundSMS |
| 7/29/2020 1:13 | inboundSMS |
| 7/28/2020 23:35 | inboundSMS |
| 7/28/2020 23:22 | inboundSMS |
| 7/28/2020 23:20 | inboundSMS |
| 7/28/2020 22:08 | inboundSMS |
| 7/28/2020 20:40 | inboundSMS |
| 7/28/2020 20:37 | inboundSMS |
| 7/28/2020 20:05 | inboundSMS |
| 7/28/2020 20:02 | outboundSMS |
| 7/28/2020 19:47 | inboundSMS |
| 7/28/2020 18:47 | inboundSMS |
| 7/28/2020 18:47 | outboundSMS |
| 7/28/2020 18:47 | outboundSMS |
| 7/28/2020 18:46 | inboundSMS |
| 7/28/2020 18:46 | outboundSMS |
| 7/28/2020 18:46 | inboundSMS |
| 7/28/2020 18:45 | outboundSMS |
| 7/28/2020 18:45 | inboundSMS |
| 7/28/2020 18:36 | inboundSMS |
| 7/28/2020 18:32 | outboundSMS |
| 7/28/2020 18:32 | outboundSMS |
| 7/28/2020 16:03 | inboundCall |
| 7/28/2020 16:02 | outboundCall |
| 7/28/2020 16:00 | outboundCall |
| 7/28/2020 15:59 | outboundCall |
| 7/28/2020 15:59 | outboundCall |
| 7/28/2020 15:43 | inboundSMS |
| 7/28/2020 15:27 | inboundSMS |
| 7/28/2020 15:26 | outboundSMS |
| 7/28/2020 15:25 | inboundSMS |
| 7/28/2020 15:06 | inboundSMS |
| 7/28/2020 14:35 | inboundSMS |
| 7/28/2020 14:34 | outboundSMS |
| 7/28/2020 13:54 | inboundSMS |
| 7/28/2020 13:53 | outboundSMS |
| 7/28/2020 13:48 | inboundSMS |
| 7/28/2020 13:48 | inboundSMS |
| 7/28/2020 13:35 | inboundSMS |
| 7/28/2020 13:15 | inboundSMS |
| 7/28/2020 13:15 | outboundSMS |
| 7/28/2020 12:17 | inboundSMS |
| 7/28/2020 12:16 | outboundSMS |
| 7/28/2020 11:41 | inboundSMS |
| 7/28/2020 1:04 | inboundSMS |

| | |
|---|---|
| 7/28/2020 0:37 | inboundSMS |
| 7/28/2020 0:11 | inboundSMS |
| 7/28/2020 0:08 | outboundSMS |
| 7/28/2020 0:07 | inboundSMS |
| 7/27/2020 23:16 | inboundSMS |
| 7/27/2020 17:47 | inboundSMS |
| 7/27/2020 17:03 | outboundCall |
| 7/27/2020 17:02 | inboundCall |
| 7/27/2020 16:37 | outboundCall |
| 7/27/2020 16:17 | inboundSMS |
| 7/27/2020 16:14 | outboundSMS |
| 7/27/2020 16:14 | inboundSMS |
| 7/27/2020 16:05 | outboundSMS |
| 7/27/2020 16:05 | outboundCall |
| 7/27/2020 16:04 | outboundCall |
| 7/27/2020 14:48 | inboundSMS |
| 7/27/2020 14:48 | outboundSMS |
| 7/27/2020 14:48 | outboundSMS |
| 7/27/2020 13:32 | outboundCall |
| 7/27/2020 13:29 | outboundCall |
| 7/27/2020 13:28 | outboundCall |
| 7/26/2020 21:54 | inboundSMS |
| 7/26/2020 18:56 | inboundSMS |
| 7/26/2020 18:55 | outboundSMS |
| 7/26/2020 14:58 | inboundSMS |
| 7/26/2020 14:48 | inboundSMS |
| 7/25/2020 22:41 | inboundSMS |
| 7/25/2020 12:20 | inboundSMS |
| 7/24/2020 22:16 | outboundCall |
| 7/24/2020 22:14 | outboundSMS |
| 7/24/2020 16:31 | outboundCall |
| 7/24/2020 15:16 | outboundCall |
| 7/24/2020 15:16 | inboundCall |
| 7/24/2020 15:12 | outboundCall |
| 7/24/2020 15:11 | outboundCall |
| 7/24/2020 15:11 | inboundSMS |
| 7/24/2020 15:11 | outboundCall |
| 7/24/2020 15:11 | inboundCall |
| 7/24/2020 15:10 | inboundCall |
| 7/24/2020 15:10 | outboundCall |
| 7/24/2020 14:54 | inboundSMS |
| 7/24/2020 14:54 | outboundSMS |
| 7/24/2020 14:45 | outboundCall |
| 7/24/2020 14:44 | outboundCall |
| 7/24/2020 14:21 | inboundSMS |
| 7/24/2020 14:21 | outboundSMS |
| 7/24/2020 13:53 | inboundSMS |
| 7/24/2020 13:21 | outboundSMS |
| 7/24/2020 13:21 | inboundSMS |
| 7/24/2020 13:15 | outboundSMS |
| 7/24/2020 1:24 | inboundSMS |
| 7/24/2020 1:14 | inboundSMS |
| 7/24/2020 1:11 | outboundSMS |
| 7/23/2020 20:11 | inboundSMS |
| 7/23/2020 19:00 | outboundCall |
| 7/23/2020 19:00 | inboundCall |
| 7/23/2020 19:00 | outboundCall |
| 7/23/2020 19:00 | inboundSMS |
| 7/23/2020 18:59 | outboundCall |
| 7/23/2020 18:38 | inboundSMS |
| 7/23/2020 18:37 | outboundSMS |

| | | |
|---|---|---|
| | 7/23/2020 18:37 | outboundSMS |
| | 7/23/2020 18:32 | inboundSMS |
| | 7/23/2020 17:38 | inboundSMS |
| | 7/23/2020 17:17 | inboundSMS |
| | 7/23/2020 17:17 | outboundSMS |
| | 7/23/2020 17:16 | inboundSMS |
| | 7/23/2020 16:56 | inboundSMS |
| | 7/23/2020 16:51 | outboundSMS |
| | 7/23/2020 16:51 | outboundSMS |
| | 7/23/2020 16:50 | inboundSMS |
| | 7/23/2020 16:46 | outboundSMS |
| | 7/23/2020 16:32 | inboundSMS |
| | 7/23/2020 16:31 | outboundSMS |
| | 7/23/2020 16:31 | inboundSMS |
| | 7/23/2020 16:30 | outboundSMS |
| | 7/23/2020 13:47 | outboundCall |
| | 7/23/2020 12:54 | inboundSMS |
| | 7/23/2020 12:52 | inboundSMS |
| | 7/23/2020 12:48 | inboundSMS |
| | 7/23/2020 0:16 | outboundCall |
| | 7/23/2020 0:04 | outboundCall |
| | 7/23/2020 0:04 | outboundCall |
| | 7/22/2020 23:59 | inboundSMS |
| | 7/22/2020 23:58 | outboundSMS |
| | 7/22/2020 23:57 | inboundSMS |
| | 7/22/2020 23:56 | inboundSMS |
| | 7/22/2020 23:52 | outboundSMS |
| | 7/22/2020 17:43 | inboundSMS |
| | 7/22/2020 17:35 | outboundSMS |
| | 7/22/2020 16:49 | inboundSMS |
| | 7/22/2020 16:46 | outboundSMS |
| | 7/22/2020 16:46 | outboundSMS |
| | 7/22/2020 14:38 | inboundSMS |
| | 7/22/2020 13:01 | outboundCall |
| | 7/22/2020 3:05 | inboundSMS |
| | 7/22/2020 3:04 | outboundSMS |
| | 7/22/2020 1:53 | inboundSMS |
| | 7/21/2020 23:43 | inboundSMS |
| | 7/21/2020 23:35 | inboundSMS |
| | 7/21/2020 22:33 | outboundCall |
| | 7/21/2020 22:29 | outboundCall |
| | 7/21/2020 22:19 | inboundSMS |
| | 7/21/2020 22:18 | outboundSMS |
| | 7/21/2020 20:23 | inboundSMS |
| | 7/21/2020 20:20 | outboundSMS |
| | 7/21/2020 20:20 | outboundSMS |
| | 7/21/2020 19:04 | inboundSMS |
| | 7/21/2020 18:43 | inboundSMS |
| | 7/21/2020 18:23 | outboundSMS |
| | 7/21/2020 17:56 | outboundSMS |
| | 7/21/2020 17:56 | outboundSMS |
| | 7/21/2020 17:16 | inboundSMS |
| | 7/21/2020 16:51 | outboundSMS |
| | 7/21/2020 16:09 | inboundSMS |
| | 7/21/2020 15:48 | outboundSMS |
| | 7/21/2020 15:46 | inboundSMS |
| | 7/21/2020 15:44 | outboundSMS |
| | 7/21/2020 15:44 | outboundSMS |
| | 7/21/2020 15:42 | inboundSMS |
| | 7/21/2020 14:33 | outboundCall |
| | 7/21/2020 13:37 | outboundCall |

| | |
|---|---|
| 7/21/2020 13:35 | inboundCall |
| 7/21/2020 13:31 | outboundCall |
| 7/21/2020 13:30 | outboundCall |
| 7/21/2020 13:20 | outboundCall |
| 7/21/2020 13:20 | outboundCall |
| 7/21/2020 13:19 | outboundCall |
| 7/21/2020 13:18 | outboundCall |
| 7/21/2020 12:00 | inboundSMS |
| 7/21/2020 11:59 | outboundSMS |
| 7/21/2020 11:28 | inboundSMS |
| 7/21/2020 7:32 | outboundSMS |
| 7/21/2020 7:13 | outboundSMS |
| 7/21/2020 7:09 | outboundSMS |
| 7/20/2020 23:18 | inboundSMS |
| 7/20/2020 23:17 | outboundSMS |
| 7/20/2020 23:17 | outboundSMS |
| 7/20/2020 23:16 | inboundSMS |
| 7/20/2020 23:13 | outboundSMS |
| 7/20/2020 23:12 | inboundSMS |
| 7/20/2020 21:25 | inboundSMS |
| 7/20/2020 19:47 | outboundSMS |
| 7/20/2020 19:46 | inboundCall |
| 7/20/2020 18:11 | inboundSMS |
| 7/20/2020 17:46 | inboundSMS |
| 7/20/2020 17:45 | outboundSMS |
| 7/20/2020 17:20 | inboundCall |
| 7/20/2020 16:58 | inboundSMS |
| 7/20/2020 12:46 | outboundCall |
| 7/20/2020 12:33 | inboundSMS |
| 7/20/2020 12:32 | outboundSMS |
| 7/20/2020 12:27 | inboundSMS |
| 7/19/2020 23:20 | inboundSMS |
| 7/19/2020 22:40 | inboundSMS |
| 7/19/2020 22:40 | outboundSMS |
| 7/19/2020 20:41 | inboundSMS |
| 7/19/2020 20:22 | outboundSMS |
| 7/19/2020 20:22 | outboundSMS |
| 7/19/2020 20:12 | inboundSMS |
| 7/19/2020 14:14 | inboundSMS |
| 7/19/2020 14:12 | outboundSMS |
| 7/19/2020 14:12 | outboundSMS |
| 7/19/2020 13:40 | inboundSMS |
| 7/18/2020 23:47 | inboundSMS |
| 7/18/2020 23:26 | outboundSMS |
| 7/18/2020 23:23 | outboundCall |
| 7/18/2020 18:23 | outboundCall |
| 7/18/2020 17:44 | inboundSMS |
| 7/18/2020 17:43 | outboundSMS |
| 7/18/2020 15:33 | outboundSMS |
| 7/18/2020 15:25 | inboundSMS |
| 7/18/2020 15:04 | inboundSMS |
| 7/18/2020 14:29 | inboundSMS |
| 7/18/2020 14:21 | outboundCall |
| 7/17/2020 23:42 | inboundSMS |
| 7/17/2020 23:24 | inboundSMS |
| 7/17/2020 22:43 | outboundCall |
| 7/17/2020 22:29 | outboundSMS |
| 7/17/2020 22:05 | inboundSMS |
| 7/17/2020 22:04 | inboundSMS |
| 7/17/2020 21:16 | outboundSMS |
| 7/17/2020 21:15 | inboundSMS |

| | |
|---|---|
| 7/17/2020 21:12 | outboundSMS |
| 7/17/2020 21:12 | inboundSMS |
| 7/17/2020 19:28 | outboundCall |
| 7/17/2020 18:26 | outboundCall |
| 7/17/2020 17:55 | outboundCall |
| 7/17/2020 16:51 | outboundCall |
| 7/17/2020 16:50 | inboundCall |
| 7/17/2020 16:49 | outboundCall |
| 7/17/2020 16:35 | outboundCall |
| 7/17/2020 16:32 | outboundCall |
| 7/17/2020 16:32 | inboundCall |
| 7/17/2020 16:31 | inboundCall |
| 7/17/2020 16:31 | outboundCall |
| 7/17/2020 16:31 | outboundCall |
| 7/17/2020 16:02 | inboundSMS |
| 7/17/2020 16:01 | outboundSMS |
| 7/17/2020 14:53 | outboundCall |
| 7/17/2020 14:52 | inboundSMS |
| 7/17/2020 14:51 | outboundSMS |
| 7/17/2020 14:40 | outboundCall |
| 7/17/2020 14:08 | inboundSMS |
| 7/17/2020 14:00 | outboundCall |
| 7/17/2020 14:00 | inboundSMS |
| 7/17/2020 13:57 | outboundCall |
| 7/17/2020 13:44 | outboundCall |
| 7/17/2020 13:38 | inboundSMS |
| 7/17/2020 13:38 | outboundSMS |
| 7/17/2020 13:38 | outboundSMS |
| 7/17/2020 13:22 | inboundSMS |
| 7/17/2020 13:22 | outboundSMS |
| 7/17/2020 13:15 | outboundSMS |
| 7/17/2020 13:15 | inboundSMS |
| 7/17/2020 13:02 | inboundSMS |
| 7/17/2020 13:00 | inboundSMS |
| 7/17/2020 12:59 | outboundSMS |
| 7/17/2020 11:27 | inboundSMS |
| 7/17/2020 11:13 | outboundSMS |
| 7/17/2020 2:58 | inboundSMS |
| 7/17/2020 2:55 | inboundSMS |
| 7/17/2020 2:54 | outboundSMS |
| 7/17/2020 2:54 | inboundSMS |
| 7/17/2020 2:24 | inboundSMS |
| 7/17/2020 0:03 | outboundCall |
| 7/16/2020 20:07 | inboundSMS |
| 7/16/2020 20:07 | outboundSMS |
| 7/16/2020 20:06 | inboundSMS |
| 7/16/2020 20:05 | outboundSMS |
| 7/16/2020 19:56 | inboundSMS |
| 7/16/2020 19:55 | inboundSMS |
| 7/16/2020 19:54 | outboundSMS |
| 7/16/2020 19:54 | inboundSMS |
| 7/16/2020 19:47 | outboundSMS |
| 7/16/2020 14:51 | outboundCall |
| 7/16/2020 14:51 | outboundCall |
| 7/15/2020 21:43 | outboundCall |
| 7/15/2020 21:40 | outboundCall |
| 7/15/2020 21:31 | outboundCall |
| 7/15/2020 21:31 | outboundCall |
| 7/15/2020 21:29 | outboundCall |
| 7/15/2020 20:47 | outboundCall |
| 7/15/2020 19:04 | outboundSMS |

| | |
|---|---|
| 7/15/2020 19:04 | outboundSMS |
| 7/15/2020 19:03 | inboundCall |
| 7/15/2020 18:23 | outboundCall |
| 7/15/2020 16:09 | inboundSMS |
| 7/15/2020 16:03 | outboundSMS |
| 7/15/2020 16:01 | outboundSMS |
| 7/15/2020 15:56 | inboundSMS |
| 7/15/2020 15:34 | outboundCall |
| 7/15/2020 12:09 | inboundSMS |
| 7/15/2020 11:51 | outboundSMS |
| 7/15/2020 4:01 | inboundCall |
| 7/15/2020 2:47 | inboundSMS |
| 7/14/2020 22:25 | inboundSMS |
| 7/14/2020 22:24 | inboundSMS |
| 7/14/2020 21:25 | inboundSMS |
| 7/14/2020 21:24 | inboundCall |
| 7/14/2020 21:24 | outboundCall |
| 7/14/2020 21:16 | outboundCall |
| 7/14/2020 20:51 | inboundCall |
| 7/14/2020 19:33 | outboundSMS |
| 7/14/2020 19:27 | outboundCall |
| 7/14/2020 17:46 | outboundSMS |
| 7/14/2020 17:40 | inboundCall |
| 7/14/2020 17:31 | outboundCall |
| 7/14/2020 17:17 | outboundSMS |
| 7/14/2020 16:47 | inboundSMS |
| 7/14/2020 15:05 | inboundSMS |
| 7/14/2020 15:04 | outboundSMS |
| 7/14/2020 14:11 | inboundSMS |
| 7/14/2020 14:06 | outboundSMS |
| 7/14/2020 13:01 | inboundSMS |
| 7/14/2020 12:27 | inboundSMS |
| 7/14/2020 12:26 | outboundSMS |
| 7/14/2020 12:12 | inboundSMS |
| 7/14/2020 8:56 | outboundSMS |
| 7/14/2020 2:54 | inboundSMS |
| 7/14/2020 2:54 | inboundSMS |
| 7/13/2020 22:51 | inboundSMS |
| 7/13/2020 21:48 | inboundSMS |
| 7/13/2020 21:47 | outboundSMS |
| 7/13/2020 21:47 | outboundSMS |
| 7/13/2020 20:35 | inboundSMS |
| 7/13/2020 19:46 | inboundSMS |
| 7/13/2020 19:45 | outboundSMS |
| 7/13/2020 19:03 | inboundSMS |
| 7/13/2020 19:01 | outboundSMS |
| 7/13/2020 18:53 | inboundSMS |
| 7/13/2020 17:58 | outboundCall |
| 7/13/2020 17:49 | inboundSMS |
| 7/13/2020 17:47 | inboundSMS |
| 7/13/2020 17:40 | outboundCall |
| 7/13/2020 17:21 | inboundSMS |
| 7/13/2020 17:14 | inboundSMS |
| 7/13/2020 17:13 | outboundCall |
| 7/13/2020 15:23 | inboundSMS |
| 7/13/2020 15:06 | outboundCall |
| 7/13/2020 2:00 | inboundSMS |
| 7/13/2020 1:58 | inboundSMS |
| 7/13/2020 1:42 | inboundSMS |
| 7/13/2020 1:16 | inboundSMS |
| 7/12/2020 22:39 | inboundSMS |

| | |
|---|---|
| 7/12/2020 14:55 | outboundSMS |
| 7/11/2020 19:56 | inboundSMS |
| 7/11/2020 19:08 | inboundSMS |
| 7/11/2020 17:20 | inboundCall |
| 7/11/2020 17:02 | inboundCall |
| 7/11/2020 14:43 | outboundSMS |
| 7/11/2020 14:43 | outboundSMS |
| 7/11/2020 13:48 | inboundSMS |
| 7/11/2020 13:44 | outboundSMS |
| 7/11/2020 13:39 | inboundSMS |
| 7/11/2020 13:30 | outboundSMS |
| 7/11/2020 12:59 | inboundSMS |
| 7/10/2020 22:15 | inboundSMS |
| 7/10/2020 19:39 | outboundSMS |
| 7/10/2020 19:34 | inboundSMS |
| 7/10/2020 19:13 | outboundCall |
| 7/10/2020 19:06 | inboundSMS |
| 7/10/2020 19:05 | outboundSMS |
| 7/10/2020 19:03 | outboundSMS |
| 7/10/2020 19:03 | inboundSMS |
| 7/10/2020 19:01 | outboundSMS |
| 7/10/2020 18:58 | outboundSMS |
| 7/10/2020 18:57 | outboundSMS |
| 7/10/2020 18:57 | inboundSMS |
| 7/10/2020 18:32 | outboundCall |
| 7/10/2020 18:28 | outboundCall |
| 7/10/2020 18:09 | inboundSMS |
| 7/10/2020 18:05 | outboundSMS |
| 7/10/2020 18:04 | inboundSMS |
| 7/10/2020 18:03 | outboundSMS |
| 7/10/2020 18:01 | inboundSMS |
| 7/10/2020 18:01 | inboundSMS |
| 7/10/2020 17:58 | outboundSMS |
| 7/10/2020 17:58 | inboundSMS |
| 7/10/2020 17:57 | inboundSMS |
| 7/10/2020 17:56 | outboundSMS |
| 7/10/2020 17:54 | outboundSMS |
| 7/10/2020 17:53 | inboundSMS |
| 7/10/2020 17:53 | outboundSMS |
| 7/10/2020 17:52 | outboundSMS |
| 7/10/2020 17:51 | inboundSMS |
| 7/10/2020 17:47 | inboundSMS |
| 7/10/2020 17:47 | outboundCall |
| 7/10/2020 17:42 | outboundSMS |
| 7/10/2020 17:41 | inboundSMS |
| 7/10/2020 17:37 | inboundSMS |
| 7/10/2020 17:36 | outboundSMS |
| 7/10/2020 17:34 | outboundCall |
| 7/10/2020 17:29 | inboundSMS |
| 7/10/2020 17:29 | outboundSMS |
| 7/10/2020 17:28 | outboundSMS |
| 7/10/2020 17:28 | inboundSMS |
| 7/10/2020 16:58 | outboundSMS |
| 7/10/2020 16:58 | inboundSMS |
| 7/10/2020 16:57 | outboundSMS |
| 7/10/2020 16:42 | inboundSMS |
| 7/10/2020 16:31 | outboundSMS |
| 7/10/2020 16:30 | inboundSMS |
| 7/10/2020 16:29 | outboundSMS |
| 7/10/2020 14:30 | inboundSMS |
| 7/10/2020 13:50 | inboundSMS |

| | | |
|---|---|---|
| | 7/10/2020 13:49 | outboundSMS |
| | 7/10/2020 13:49 | inboundSMS |
| | 7/10/2020 13:48 | outboundSMS |
| | 7/10/2020 13:02 | outboundCall |
| | 7/10/2020 12:59 | inboundSMS |
| | 7/10/2020 12:59 | outboundSMS |
| | 7/10/2020 12:57 | outboundSMS |
| | 7/10/2020 12:57 | outboundSMS |
| | 7/10/2020 12:28 | inboundSMS |
| | 7/10/2020 12:27 | outboundSMS |
| | 7/10/2020 11:35 | inboundSMS |
| | 7/10/2020 11:33 | outboundSMS |
| | 7/10/2020 11:32 | inboundSMS |
| | 7/10/2020 11:24 | outboundSMS |
| | 7/10/2020 11:20 | inboundSMS |
| | 7/10/2020 7:41 | outboundSMS |
| | 7/10/2020 7:38 | outboundSMS |
| | 7/10/2020 3:04 | inboundSMS |
| | 7/10/2020 0:14 | inboundSMS |
| | 7/10/2020 0:14 | outboundSMS |
| | 7/10/2020 0:14 | outboundSMS |
| | 7/10/2020 0:12 | inboundSMS |
| | 7/10/2020 0:11 | outboundSMS |
| | 7/9/2020 22:54 | inboundSMS |
| | 7/9/2020 22:13 | inboundSMS |
| | 7/9/2020 21:09 | inboundSMS |
| | 7/9/2020 21:09 | outboundSMS |
| | 7/9/2020 21:07 | inboundSMS |
| | 7/9/2020 21:00 | inboundSMS |
| | 7/9/2020 20:05 | inboundSMS |
| | 7/9/2020 20:02 | outboundSMS |
| | 7/9/2020 20:00 | inboundSMS |
| | 7/9/2020 19:10 | inboundSMS |
| | 7/9/2020 19:09 | outboundSMS |
| | 7/9/2020 18:28 | inboundSMS |
| | 7/9/2020 18:23 | outboundSMS |
| | 7/9/2020 18:17 | inboundSMS |
| | 7/9/2020 17:00 | outboundSMS |
| | 7/9/2020 14:45 | inboundSMS |
| | 7/9/2020 14:43 | outboundSMS |
| | 7/9/2020 14:42 | inboundSMS |
| | 7/9/2020 14:42 | outboundSMS |
| | 7/9/2020 14:41 | inboundSMS |
| | 7/9/2020 14:39 | outboundSMS |
| | 7/9/2020 14:38 | inboundSMS |
| | 7/9/2020 14:37 | outboundSMS |
| | 7/9/2020 14:36 | outboundSMS |
| | 7/9/2020 14:36 | inboundSMS |
| | 7/9/2020 14:36 | outboundSMS |
| | 7/9/2020 14:34 | inboundSMS |
| | 7/9/2020 14:30 | outboundSMS |
| | 7/9/2020 14:23 | outboundCall |
| | 7/9/2020 14:03 | outboundCall |
| | 7/9/2020 14:03 | outboundSMS |
| | 7/9/2020 12:01 | inboundSMS |
| | 7/9/2020 11:58 | outboundSMS |
| | 7/9/2020 11:57 | inboundSMS |
| | 7/9/2020 2:02 | inboundSMS |
| | 7/9/2020 1:50 | inboundSMS |
| | 7/8/2020 22:34 | inboundSMS |
| | 7/8/2020 22:02 | inboundSMS |

| | |
|---|---|
| 7/8/2020 21:16 | inboundSMS |
| 7/8/2020 20:55 | inboundSMS |
| 7/8/2020 20:53 | inboundSMS |
| 7/8/2020 17:44 | outboundCall |
| 7/8/2020 17:11 | inboundSMS |
| 7/8/2020 17:09 | inboundSMS |
| 7/8/2020 17:08 | outboundSMS |
| 7/8/2020 17:08 | inboundCall |
| 7/8/2020 17:08 | outboundSMS |
| 7/8/2020 17:07 | outboundCall |
| 7/8/2020 15:47 | outboundCall |
| 7/8/2020 15:47 | inboundSMS |
| 7/8/2020 15:46 | outboundSMS |
| 7/8/2020 15:32 | outboundSMS |
| 7/8/2020 15:26 | outboundSMS |
| 7/8/2020 14:45 | inboundSMS |
| 7/8/2020 14:39 | outboundSMS |
| 7/8/2020 14:06 | inboundSMS |
| 7/8/2020 14:04 | outboundSMS |
| 7/8/2020 14:04 | outboundSMS |
| 7/8/2020 13:45 | inboundSMS |
| 7/8/2020 13:28 | inboundCall |
| 7/8/2020 13:27 | outboundCall |
| 7/8/2020 12:40 | inboundSMS |
| 7/8/2020 12:37 | inboundSMS |
| 7/8/2020 12:23 | inboundSMS |
| 7/8/2020 2:53 | inboundSMS |
| 7/8/2020 2:51 | inboundSMS |
| 7/8/2020 2:49 | inboundSMS |
| 7/8/2020 2:41 | inboundSMS |
| 7/8/2020 0:51 | inboundSMS |
| 7/8/2020 0:50 | outboundSMS |
| 7/8/2020 0:50 | outboundSMS |
| 7/7/2020 21:08 | inboundSMS |
| 7/7/2020 19:24 | inboundSMS |
| 7/7/2020 19:23 | inboundSMS |
| 7/7/2020 19:21 | outboundSMS |
| 7/7/2020 19:19 | outboundSMS |
| 7/7/2020 19:19 | outboundSMS |
| 7/7/2020 19:16 | inboundSMS |
| 7/7/2020 18:52 | inboundSMS |
| 7/7/2020 18:45 | outboundSMS |
| 7/7/2020 18:32 | inboundSMS |
| 7/7/2020 18:29 | inboundSMS |
| 7/7/2020 18:08 | outboundCall |
| 7/7/2020 18:07 | outboundCall |
| 7/7/2020 17:28 | inboundSMS |
| 7/7/2020 17:28 | outboundSMS |
| 7/7/2020 17:03 | inboundSMS |
| 7/7/2020 17:01 | outboundSMS |
| 7/7/2020 16:19 | inboundSMS |
| 7/7/2020 16:18 | inboundSMS |
| 7/7/2020 16:16 | outboundSMS |
| 7/7/2020 16:16 | inboundCall |
| 7/7/2020 16:15 | inboundSMS |
| 7/7/2020 16:14 | inboundSMS |
| 7/7/2020 16:13 | outboundSMS |
| 7/7/2020 16:13 | inboundCall |
| 7/7/2020 16:11 | inboundCall |
| 7/7/2020 16:11 | outboundCall |
| 7/7/2020 16:10 | outboundCall |

| | |
|---|---|
| 7/7/2020 16:10 | outboundCall |
| 7/7/2020 16:06 | outboundCall |
| 7/7/2020 16:06 | inboundSMS |
| 7/7/2020 16:06 | outboundCall |
| 7/7/2020 15:55 | outboundSMS |
| 7/7/2020 14:25 | outboundCall |
| 7/7/2020 14:07 | inboundSMS |
| 7/7/2020 14:06 | outboundSMS |
| 7/7/2020 13:56 | inboundSMS |
| 7/7/2020 12:15 | outboundCall |
| 7/7/2020 12:12 | inboundSMS |
| 7/7/2020 12:12 | outboundSMS |
| 7/7/2020 12:11 | inboundSMS |
| 7/7/2020 12:08 | outboundSMS |
| 7/6/2020 23:19 | inboundSMS |
| 7/6/2020 23:13 | outboundSMS |
| 7/6/2020 23:11 | outboundSMS |
| 7/6/2020 21:48 | inboundSMS |
| 7/6/2020 21:35 | inboundSMS |
| 7/6/2020 21:30 | outboundSMS |
| 7/6/2020 20:17 | outboundCall |
| 7/6/2020 19:20 | outboundCall |
| 7/6/2020 19:02 | inboundSMS |
| 7/6/2020 19:02 | outboundSMS |
| 7/6/2020 19:02 | outboundSMS |
| 7/6/2020 18:01 | inboundSMS |
| 7/6/2020 18:00 | outboundSMS |
| 7/6/2020 17:59 | inboundSMS |
| 7/6/2020 15:54 | inboundCall |
| 7/6/2020 15:54 | outboundCall |
| 7/6/2020 15:49 | outboundCall |
| 7/5/2020 20:25 | inboundSMS |
| 7/5/2020 20:23 | outboundSMS |
| 7/5/2020 20:00 | outboundCall |
| 7/5/2020 19:58 | inboundCall |
| 7/5/2020 19:56 | inboundCall |
| 7/5/2020 19:54 | inboundSMS |
| 7/5/2020 19:54 | outboundSMS |
| 7/5/2020 19:50 | inboundSMS |
| 7/5/2020 19:50 | inboundSMS |
| 7/5/2020 19:50 | outboundSMS |
| 7/5/2020 19:44 | inboundSMS |
| 7/5/2020 19:43 | outboundSMS |
| 7/5/2020 19:43 | outboundSMS |
| 7/5/2020 19:38 | inboundSMS |
| 7/5/2020 19:30 | inboundSMS |
| 7/4/2020 18:45 | inboundSMS |
| 7/4/2020 18:42 | outboundSMS |
| 7/4/2020 18:42 | outboundSMS |
| 7/4/2020 17:30 | inboundSMS |
| 7/4/2020 13:24 | outboundCall |
| 7/4/2020 13:16 | inboundSMS |
| 7/4/2020 13:15 | outboundSMS |
| 7/4/2020 11:55 | inboundSMS |
| 7/3/2020 23:06 | inboundSMS |
| 7/3/2020 22:52 | inboundSMS |
| 7/3/2020 22:48 | inboundSMS |
| 7/3/2020 22:44 | outboundSMS |
| 7/3/2020 21:33 | inboundSMS |
| 7/3/2020 20:32 | inboundSMS |
| 7/3/2020 20:20 | inboundSMS |

| | |
|---|---|
| 7/3/2020 19:12 | inboundSMS |
| 7/3/2020 18:36 | outboundCall |
| 7/3/2020 18:02 | inboundSMS |
| 7/3/2020 18:01 | outboundSMS |
| 7/3/2020 16:44 | inboundSMS |
| 7/3/2020 16:40 | inboundSMS |
| 7/3/2020 16:39 | inboundSMS |
| 7/3/2020 16:39 | outboundSMS |
| 7/3/2020 16:39 | inboundSMS |
| 7/3/2020 16:38 | outboundSMS |
| 7/3/2020 16:37 | outboundCall |
| 7/3/2020 16:08 | inboundSMS |
| 7/3/2020 16:07 | outboundSMS |
| 7/3/2020 15:56 | inboundSMS |
| 7/3/2020 15:56 | outboundSMS |
| 7/3/2020 15:56 | outboundSMS |
| 7/3/2020 15:09 | inboundSMS |
| 7/3/2020 15:07 | outboundSMS |
| 7/3/2020 15:07 | outboundSMS |
| 7/3/2020 14:37 | outboundCall |
| 7/3/2020 12:46 | inboundSMS |
| 7/3/2020 12:44 | outboundSMS |
| 7/3/2020 10:51 | inboundSMS |
| 7/3/2020 2:28 | inboundSMS |
| 7/3/2020 2:27 | outboundSMS |
| 7/3/2020 2:15 | inboundSMS |
| 7/3/2020 2:12 | outboundSMS |
| 7/3/2020 2:12 | inboundSMS |
| 7/3/2020 2:10 | outboundSMS |
| 7/2/2020 23:57 | inboundSMS |
| 7/2/2020 22:47 | inboundSMS |
| 7/2/2020 22:46 | outboundSMS |
| 7/2/2020 22:46 | inboundSMS |
| 7/2/2020 20:21 | outboundCall |
| 7/2/2020 19:30 | inboundSMS |
| 7/2/2020 19:16 | inboundSMS |
| 7/2/2020 19:12 | inboundSMS |
| 7/2/2020 18:38 | inboundSMS |
| 7/2/2020 18:34 | outboundSMS |
| 7/2/2020 18:33 | inboundSMS |
| 7/2/2020 17:26 | inboundSMS |
| 7/2/2020 16:38 | outboundCall |
| 7/2/2020 13:35 | outboundCall |
| 7/2/2020 13:17 | outboundCall |
| 7/2/2020 12:35 | inboundSMS |
| 7/2/2020 12:35 | outboundSMS |
| 7/2/2020 12:34 | inboundSMS |
| 7/2/2020 12:34 | outboundSMS |
| 7/1/2020 23:57 | outboundSMS |
| 7/1/2020 23:57 | inboundSMS |
| 7/1/2020 23:07 | inboundSMS |
| 7/1/2020 22:41 | outboundSMS |
| 7/1/2020 22:40 | inboundSMS |
| 7/1/2020 22:31 | outboundSMS |
| 7/1/2020 18:42 | outboundCall |
| 7/1/2020 18:36 | inboundSMS |
| 7/1/2020 18:35 | outboundSMS |
| 7/1/2020 17:45 | inboundSMS |
| 7/1/2020 17:43 | outboundSMS |
| 7/1/2020 14:23 | inboundSMS |
| 7/1/2020 14:17 | outboundSMS |

| | |
|---|---|
| 7/1/2020 2:35 | inboundSMS |
| 7/1/2020 2:10 | outboundSMS |
| 7/1/2020 1:19 | inboundSMS |
| 6/30/2020 21:25 | inboundSMS |
| 6/30/2020 18:23 | outboundCall |
| 6/30/2020 17:05 | inboundSMS |
| 6/30/2020 16:39 | inboundSMS |
| 6/30/2020 16:38 | outboundSMS |
| 6/30/2020 15:12 | inboundSMS |
| 6/30/2020 13:57 | inboundSMS |
| 6/30/2020 13:51 | inboundSMS |
| 6/30/2020 13:50 | outboundSMS |
| 6/30/2020 13:50 | inboundSMS |
| 6/30/2020 13:49 | outboundSMS |
| 6/30/2020 13:48 | inboundSMS |
| 6/30/2020 13:45 | outboundSMS |
| 6/30/2020 13:43 | outboundSMS |
| 6/30/2020 13:20 | inboundSMS |
| 6/30/2020 13:19 | inboundSMS |
| 6/30/2020 0:39 | inboundSMS |
| 6/29/2020 22:41 | inboundSMS |
| 6/29/2020 18:02 | outboundCall |
| 6/29/2020 17:53 | inboundSMS |
| 6/29/2020 17:48 | outboundSMS |
| 6/29/2020 17:48 | outboundSMS |
| 6/29/2020 17:42 | inboundSMS |
| 6/29/2020 17:02 | inboundSMS |
| 6/29/2020 16:58 | outboundSMS |
| 6/29/2020 15:46 | inboundSMS |
| 6/29/2020 15:44 | outboundSMS |
| 6/29/2020 11:54 | inboundSMS |
| 6/29/2020 11:54 | outboundSMS |
| 6/26/2020 23:04 | inboundSMS |
| 6/26/2020 22:39 | inboundSMS |
| 6/26/2020 19:21 | outboundSMS |
| 6/26/2020 17:10 | inboundSMS |
| 6/26/2020 16:56 | outboundSMS |
| 6/26/2020 16:35 | outboundCall |
| 6/26/2020 16:34 | outboundCall |
| 6/26/2020 16:34 | outboundSMS |
| 6/26/2020 16:22 | inboundSMS |
| 6/26/2020 16:21 | outboundSMS |
| 6/26/2020 16:21 | outboundSMS |
| 6/26/2020 16:19 | inboundSMS |
| 6/26/2020 16:19 | outboundSMS |
| 6/26/2020 16:00 | inboundSMS |
| 6/26/2020 16:00 | outboundSMS |
| 6/26/2020 16:00 | outboundSMS |
| 6/26/2020 16:00 | inboundSMS |
| 6/26/2020 15:59 | outboundSMS |
| 6/26/2020 12:22 | outboundSMS |
| 6/26/2020 12:20 | inboundSMS |
| 6/26/2020 12:14 | outboundSMS |
| 6/26/2020 12:06 | inboundSMS |
| 6/26/2020 12:04 | outboundSMS |
| 6/26/2020 12:03 | inboundSMS |
| 6/26/2020 2:35 | inboundSMS |
| 6/26/2020 2:34 | outboundSMS |
| 6/26/2020 2:34 | outboundSMS |
| 6/26/2020 2:33 | inboundSMS |
| 6/26/2020 2:26 | inboundSMS |

| | |
|---|---|
| 6/26/2020 2:24 | outboundSMS |
| 6/26/2020 1:05 | inboundSMS |
| 6/26/2020 0:03 | outboundSMS |
| 6/25/2020 23:55 | inboundSMS |
| 6/25/2020 23:54 | inboundSMS |
| 6/25/2020 18:30 | inboundSMS |
| 6/25/2020 18:29 | outboundSMS |
| 6/25/2020 17:45 | inboundSMS |
| 6/25/2020 17:23 | inboundCall |
| 6/25/2020 17:23 | outboundSMS |
| 6/25/2020 17:01 | outboundCall |
| 6/25/2020 16:25 | inboundSMS |
| 6/25/2020 16:24 | outboundSMS |
| 6/25/2020 16:24 | inboundSMS |
| 6/25/2020 16:21 | outboundSMS |
| 6/25/2020 14:08 | outboundCall |
| 6/25/2020 13:58 | outboundCall |
| 6/25/2020 13:55 | inboundSMS |
| 6/25/2020 13:55 | outboundSMS |
| 6/25/2020 13:54 | outboundCall |
| 6/24/2020 20:35 | outboundCall |
| 6/24/2020 20:08 | inboundSMS |
| 6/24/2020 20:04 | outboundSMS |
| 6/24/2020 20:03 | inboundSMS |
| 6/24/2020 20:02 | outboundSMS |
| 6/24/2020 14:55 | inboundSMS |
| 6/24/2020 14:36 | outboundSMS |
| 6/24/2020 14:35 | outboundSMS |
| 6/24/2020 14:29 | outboundSMS |
| 6/24/2020 14:28 | inboundSMS |
| 6/24/2020 14:28 | outboundSMS |
| 6/24/2020 14:28 | outboundSMS |
| 6/24/2020 14:17 | inboundSMS |
| 6/24/2020 14:16 | outboundSMS |
| 6/24/2020 14:15 | inboundSMS |
| 6/24/2020 13:21 | inboundSMS |
| 6/24/2020 13:20 | outboundSMS |
| 6/24/2020 13:20 | inboundSMS |
| 6/24/2020 13:19 | outboundSMS |
| 6/24/2020 13:04 | inboundSMS |
| 6/24/2020 11:08 | inboundSMS |
| 6/24/2020 11:01 | outboundSMS |
| 6/24/2020 2:09 | inboundSMS |
| 6/24/2020 2:05 | outboundSMS |
| 6/24/2020 1:45 | inboundSMS |
| 6/23/2020 23:01 | inboundSMS |
| 6/23/2020 22:32 | outboundSMS |
| 6/23/2020 22:25 | inboundSMS |
| 6/23/2020 20:49 | inboundSMS |
| 6/23/2020 20:27 | inboundSMS |
| 6/23/2020 20:27 | outboundSMS |
| 6/23/2020 20:25 | inboundSMS |
| 6/23/2020 19:52 | inboundSMS |
| 6/23/2020 19:38 | inboundSMS |
| 6/23/2020 19:37 | outboundSMS |
| 6/23/2020 19:15 | inboundSMS |
| 6/23/2020 18:03 | outboundCall |
| 6/23/2020 17:23 | inboundSMS |
| 6/23/2020 16:18 | inboundSMS |
| 6/23/2020 15:40 | outboundCall |
| 6/23/2020 15:18 | inboundSMS |

| | |
|---|---|
| 6/23/2020 15:18 | outboundSMS |
| 6/23/2020 14:58 | inboundSMS |
| 6/23/2020 14:57 | outboundSMS |
| 6/23/2020 14:57 | outboundSMS |
| 6/23/2020 14:12 | inboundSMS |
| 6/23/2020 14:12 | outboundSMS |
| 6/23/2020 14:11 | inboundSMS |
| 6/23/2020 14:09 | outboundSMS |
| 6/23/2020 14:07 | inboundSMS |
| 6/23/2020 14:06 | outboundSMS |
| 6/23/2020 12:39 | inboundSMS |
| 6/23/2020 12:29 | outboundSMS |
| 6/23/2020 12:28 | outboundSMS |
| 6/23/2020 0:08 | inboundSMS |
| 6/22/2020 20:46 | outboundCall |
| 6/22/2020 20:46 | outboundCall |
| 6/22/2020 20:28 | inboundSMS |
| 6/22/2020 20:27 | outboundSMS |
| 6/22/2020 20:26 | outboundSMS |
| 6/22/2020 19:37 | inboundSMS |
| 6/22/2020 19:37 | inboundSMS |
| 6/22/2020 19:30 | outboundSMS |
| 6/22/2020 19:30 | outboundSMS |
| 6/22/2020 18:51 | inboundSMS |
| 6/22/2020 18:48 | outboundSMS |
| 6/22/2020 18:48 | outboundSMS |
| 6/22/2020 17:33 | outboundCall |
| 6/22/2020 17:33 | inboundSMS |
| 6/22/2020 17:28 | outboundCall |
| 6/22/2020 17:26 | inboundSMS |
| 6/22/2020 17:23 | outboundSMS |
| 6/22/2020 17:23 | outboundSMS |
| 6/22/2020 17:18 | inboundSMS |
| 6/22/2020 13:50 | outboundCall |
| 6/22/2020 13:12 | inboundSMS |
| 6/22/2020 13:11 | outboundSMS |
| 6/22/2020 11:27 | inboundSMS |
| 6/21/2020 21:06 | inboundSMS |
| 6/21/2020 17:09 | outboundCall |
| 6/21/2020 17:08 | inboundCall |
| 6/21/2020 16:10 | inboundSMS |
| 6/21/2020 15:21 | inboundSMS |
| 6/21/2020 15:17 | inboundSMS |
| 6/21/2020 14:22 | outboundCall |
| 6/20/2020 12:46 | inboundSMS |
| 6/20/2020 4:33 | inboundSMS |
| 6/20/2020 4:29 | outboundSMS |
| 6/19/2020 23:44 | inboundSMS |
| 6/19/2020 18:17 | inboundSMS |
| 6/19/2020 17:42 | inboundSMS |
| 6/19/2020 17:32 | inboundSMS |
| 6/19/2020 17:28 | inboundSMS |
| 6/19/2020 17:22 | inboundSMS |
| 6/19/2020 15:52 | outboundCall |
| 6/19/2020 15:51 | inboundSMS |
| 6/19/2020 14:59 | inboundSMS |
| 6/19/2020 14:58 | outboundSMS |
| 6/19/2020 14:58 | inboundSMS |
| 6/19/2020 14:29 | outboundCall |
| 6/19/2020 14:23 | outboundSMS |
| 6/19/2020 14:23 | inboundSMS |

| | |
|---|---|
| 6/19/2020 14:22 | outboundSMS |
| 6/19/2020 13:59 | inboundSMS |
| 6/19/2020 13:58 | inboundSMS |
| 6/19/2020 13:57 | inboundSMS |
| 6/19/2020 13:56 | outboundSMS |
| 6/19/2020 13:19 | inboundSMS |
| 6/19/2020 13:19 | inboundSMS |
| 6/19/2020 13:03 | inboundSMS |
| 6/19/2020 13:00 | outboundSMS |
| 6/19/2020 1:39 | inboundCall |
| 6/19/2020 1:38 | outboundSMS |
| 6/19/2020 1:38 | outboundSMS |
| 6/19/2020 1:23 | inboundCall |
| 6/19/2020 1:19 | inboundSMS |
| 6/19/2020 1:18 | inboundSMS |
| 6/19/2020 1:18 | outboundSMS |
| 6/19/2020 1:17 | outboundSMS |
| 6/19/2020 1:11 | inboundSMS |
| 6/19/2020 1:11 | outboundSMS |
| 6/19/2020 1:11 | inboundSMS |
| 6/19/2020 0:57 | inboundSMS |
| 6/19/2020 0:56 | outboundSMS |
| 6/19/2020 0:12 | inboundSMS |
| 6/18/2020 20:50 | outboundSMS |
| 6/18/2020 20:43 | inboundSMS |
| 6/18/2020 20:41 | inboundSMS |
| 6/18/2020 14:43 | outboundCall |
| 6/18/2020 14:43 | inboundSMS |
| 6/18/2020 14:32 | inboundSMS |
| 6/18/2020 14:32 | outboundSMS |
| 6/18/2020 14:32 | outboundSMS |
| 6/18/2020 14:32 | inboundSMS |
| 6/18/2020 14:30 | inboundSMS |
| 6/18/2020 14:28 | inboundCall |
| 6/18/2020 14:26 | outboundCall |
| 6/18/2020 13:09 | inboundSMS |
| 6/18/2020 13:07 | outboundSMS |
| 6/18/2020 2:20 | inboundSMS |
| 6/18/2020 2:19 | outboundSMS |
| 6/18/2020 1:07 | outboundSMS |
| 6/18/2020 0:55 | inboundSMS |
| 6/17/2020 23:21 | inboundSMS |
| 6/17/2020 21:52 | inboundSMS |
| 6/17/2020 21:52 | outboundSMS |
| 6/17/2020 21:49 | inboundSMS |
| 6/17/2020 21:45 | outboundSMS |
| 6/17/2020 21:44 | outboundSMS |
| 6/17/2020 21:44 | outboundSMS |
| 6/17/2020 21:44 | outboundSMS |
| 6/17/2020 21:44 | outboundSMS |
| 6/17/2020 21:30 | inboundSMS |
| 6/17/2020 19:42 | inboundSMS |
| 6/17/2020 16:44 | inboundSMS |
| 6/17/2020 16:24 | outboundCall |
| 6/17/2020 16:23 | inboundSMS |
| 6/17/2020 16:23 | outboundSMS |
| 6/17/2020 15:50 | inboundSMS |
| 6/17/2020 15:48 | inboundSMS |
| 6/17/2020 15:47 | outboundSMS |
| 6/17/2020 15:47 | outboundSMS |
| 6/17/2020 14:07 | inboundSMS |

| | |
|---|---|
| 6/17/2020 14:06 | outboundSMS |
| 6/17/2020 13:50 | inboundSMS |
| 6/17/2020 3:16 | inboundSMS |
| 6/17/2020 1:19 | outboundSMS |
| 6/17/2020 1:18 | outboundSMS |
| 6/16/2020 23:31 | inboundSMS |
| 6/16/2020 23:14 | outboundSMS |
| 6/16/2020 22:35 | inboundSMS |
| 6/16/2020 19:56 | inboundSMS |
| 6/16/2020 19:55 | inboundSMS |
| 6/16/2020 15:02 | inboundSMS |
| 6/16/2020 14:50 | outboundCall |
| 6/16/2020 14:42 | outboundCall |
| 6/16/2020 13:51 | inboundSMS |
| 6/16/2020 13:51 | outboundSMS |
| 6/16/2020 2:02 | inboundSMS |
| 6/16/2020 1:58 | outboundSMS |
| 6/15/2020 23:09 | inboundSMS |
| 6/15/2020 23:08 | outboundSMS |
| 6/15/2020 21:55 | inboundSMS |
| 6/15/2020 19:47 | outboundCall |
| 6/15/2020 17:31 | inboundSMS |
| 6/15/2020 17:25 | outboundSMS |
| 6/15/2020 14:27 | inboundSMS |
| 6/15/2020 13:10 | inboundSMS |
| 6/15/2020 13:08 | outboundSMS |
| 6/15/2020 13:04 | inboundSMS |
| 6/15/2020 13:01 | outboundSMS |
| 6/15/2020 13:01 | outboundSMS |
| 6/15/2020 12:57 | outboundCall |
| 6/15/2020 12:53 | inboundSMS |
| 6/15/2020 12:23 | inboundSMS |
| 6/15/2020 1:44 | inboundSMS |
| 6/15/2020 1:43 | outboundSMS |
| 6/15/2020 1:41 | inboundSMS |
| 6/14/2020 0:59 | outboundSMS |
| 6/14/2020 0:25 | inboundSMS |
| 6/14/2020 0:23 | outboundSMS |
| 6/12/2020 23:22 | inboundSMS |
| 6/12/2020 22:35 | inboundSMS |
| 6/12/2020 21:17 | inboundSMS |
| 6/12/2020 21:16 | outboundSMS |
| 6/12/2020 21:15 | inboundSMS |
| 6/12/2020 19:45 | outboundCall |
| 6/12/2020 18:55 | inboundSMS |
| 6/12/2020 18:55 | outboundSMS |
| 6/12/2020 18:53 | inboundSMS |
| 6/12/2020 18:39 | outboundSMS |
| 6/12/2020 18:16 | inboundSMS |
| 6/12/2020 16:45 | inboundSMS |
| 6/12/2020 15:37 | inboundSMS |
| 6/12/2020 15:35 | outboundSMS |
| 6/12/2020 15:14 | inboundSMS |
| 6/12/2020 15:13 | inboundSMS |
| 6/12/2020 13:04 | inboundSMS |
| 6/12/2020 13:02 | outboundSMS |
| 6/12/2020 13:02 | outboundSMS |
| 6/12/2020 13:02 | outboundSMS |
| 6/12/2020 13:00 | outboundSMS |
| 6/12/2020 13:00 | outboundSMS |
| 6/12/2020 12:58 | inboundSMS |

| | |
|---|---|
| 6/12/2020 2:24 | inboundSMS |
| 6/12/2020 2:08 | inboundSMS |
| 6/12/2020 2:07 | outboundSMS |
| 6/12/2020 2:07 | outboundSMS |
| 6/12/2020 2:05 | inboundSMS |
| 6/12/2020 1:43 | outboundSMS |
| 6/11/2020 21:29 | inboundSMS |
| 6/11/2020 16:00 | inboundSMS |
| 6/11/2020 15:48 | outboundCall |
| 6/11/2020 15:07 | inboundSMS |
| 6/11/2020 15:07 | outboundSMS |
| 6/11/2020 15:06 | inboundSMS |
| 6/11/2020 14:15 | outboundCall |
| 6/11/2020 14:02 | outboundCall |
| 6/11/2020 14:02 | outboundCall |
| 6/11/2020 11:27 | inboundSMS |
| 6/11/2020 4:55 | outboundSMS |
| 6/11/2020 1:04 | inboundSMS |
| 6/10/2020 22:47 | inboundSMS |
| 6/10/2020 20:19 | inboundSMS |
| 6/10/2020 20:16 | outboundSMS |
| 6/10/2020 20:16 | outboundSMS |
| 6/10/2020 19:49 | inboundSMS |
| 6/10/2020 19:06 | inboundSMS |
| 6/10/2020 18:47 | inboundSMS |
| 6/10/2020 17:14 | outboundCall |
| 6/10/2020 15:57 | inboundSMS |
| 6/10/2020 15:55 | outboundSMS |
| 6/10/2020 14:58 | inboundSMS |
| 6/10/2020 14:57 | outboundSMS |
| 6/10/2020 14:05 | inboundSMS |
| 6/10/2020 12:07 | inboundSMS |
| 6/10/2020 10:12 | outboundSMS |
| 6/10/2020 10:10 | outboundSMS |
| 6/9/2020 19:12 | inboundSMS |
| 6/9/2020 19:11 | outboundSMS |
| 6/9/2020 17:41 | inboundSMS |
| 6/9/2020 17:39 | inboundSMS |
| 6/9/2020 17:39 | outboundSMS |
| 6/9/2020 17:39 | inboundSMS |
| 6/9/2020 17:38 | outboundSMS |
| 6/9/2020 17:38 | inboundSMS |
| 6/9/2020 17:36 | outboundSMS |
| 6/9/2020 15:55 | inboundSMS |
| 6/9/2020 15:55 | outboundSMS |
| 6/9/2020 15:54 | inboundSMS |
| 6/9/2020 15:51 | outboundSMS |
| 6/9/2020 15:51 | inboundSMS |
| 6/9/2020 14:41 | inboundSMS |
| 6/9/2020 13:13 | outboundCall |
| 6/9/2020 12:42 | inboundSMS |
| 6/9/2020 12:41 | outboundSMS |
| 6/9/2020 12:35 | inboundSMS |
| 6/9/2020 12:34 | inboundSMS |
| 6/9/2020 12:31 | outboundSMS |
| 6/9/2020 11:35 | inboundSMS |
| 6/9/2020 5:20 | outboundSMS |
| 6/9/2020 3:21 | inboundSMS |
| 6/8/2020 22:09 | inboundSMS |
| 6/8/2020 22:07 | outboundSMS |
| 6/8/2020 21:56 | inboundSMS |

| | | |
|---|---|---|
| | 6/8/2020 21:56 | inboundSMS |
| | 6/8/2020 21:54 | outboundSMS |
| | 6/8/2020 21:01 | inboundSMS |
| | 6/8/2020 16:42 | inboundSMS |
| | 6/8/2020 16:41 | inboundSMS |
| | 6/8/2020 16:28 | outboundCall |
| | 6/8/2020 16:27 | outboundCall |
| | 6/8/2020 15:39 | inboundSMS |
| | 6/8/2020 15:39 | outboundSMS |
| | 6/8/2020 15:29 | inboundSMS |
| | 6/8/2020 13:41 | inboundSMS |
| | 6/8/2020 13:38 | outboundSMS |
| | 6/8/2020 13:37 | outboundSMS |
| | 6/8/2020 13:37 | outboundSMS |
| | 6/8/2020 13:32 | inboundSMS |
| | 6/8/2020 13:30 | outboundSMS |
| | 6/5/2020 22:54 | inboundSMS |
| | 6/5/2020 22:26 | outboundSMS |
| | 6/5/2020 21:55 | inboundSMS |
| | 6/5/2020 21:54 | inboundSMS |
| | 6/5/2020 21:52 | outboundSMS |
| | 6/5/2020 21:52 | outboundSMS |
| | 6/5/2020 21:51 | inboundSMS |
| | 6/5/2020 21:15 | inboundSMS |
| | 6/5/2020 20:09 | inboundSMS |
| | 6/5/2020 20:00 | outboundSMS |
| | 6/5/2020 19:57 | inboundSMS |
| | 6/5/2020 19:55 | inboundSMS |
| | 6/5/2020 18:16 | outboundCall |
| | 6/5/2020 16:50 | outboundCall |
| | 6/5/2020 16:43 | inboundSMS |
| | 6/5/2020 15:59 | outboundCall |
| | 6/5/2020 15:55 | inboundSMS |
| | 6/5/2020 15:46 | outboundSMS |
| | 6/5/2020 15:37 | inboundSMS |
| | 6/5/2020 15:37 | outboundSMS |
| | 6/5/2020 15:35 | inboundSMS |
| | 6/5/2020 15:34 | outboundSMS |
| | 6/5/2020 15:34 | outboundSMS |
| | 6/5/2020 15:26 | outboundCall |
| | 6/5/2020 15:25 | outboundCall |
| | 6/5/2020 15:24 | outboundCall |
| | 6/5/2020 15:13 | inboundSMS |
| | 6/5/2020 15:13 | outboundSMS |
| | 6/5/2020 15:13 | inboundSMS |
| | 6/5/2020 14:43 | outboundCall |
| | 6/5/2020 14:39 | outboundCall |
| | 6/5/2020 14:38 | outboundCall |
| | 6/5/2020 14:29 | outboundCall |
| | 6/5/2020 14:02 | outboundCall |
| | 6/5/2020 13:56 | outboundCall |
| | 6/5/2020 13:56 | outboundCall |
| | 6/5/2020 13:54 | outboundCall |
| | 6/5/2020 13:42 | inboundSMS |
| | 6/5/2020 13:42 | inboundSMS |
| | 6/5/2020 13:32 | inboundSMS |
| | 6/5/2020 13:31 | outboundSMS |
| | 6/5/2020 13:15 | inboundSMS |
| | 6/5/2020 13:15 | outboundSMS |
| | 6/5/2020 12:56 | outboundCall |
| | 6/5/2020 12:55 | outboundCall |

| | |
|---|---|
| 6/5/2020 12:39 | outboundCall |
| 6/5/2020 12:31 | inboundSMS |
| 6/5/2020 12:30 | outboundSMS |
| 6/5/2020 11:45 | inboundSMS |
| 6/5/2020 11:42 | outboundSMS |
| 6/5/2020 11:41 | inboundSMS |
| 6/5/2020 4:18 | inboundSMS |
| 6/5/2020 3:58 | inboundSMS |
| 6/5/2020 3:57 | outboundSMS |
| 6/5/2020 3:57 | outboundSMS |
| 6/5/2020 3:57 | inboundSMS |
| 6/5/2020 3:55 | outboundSMS |
| 6/5/2020 1:33 | outboundSMS |
| 6/5/2020 1:22 | outboundSMS |
| 6/5/2020 1:22 | inboundSMS |
| 6/5/2020 1:21 | outboundSMS |
| 6/5/2020 1:21 | outboundSMS |
| 6/5/2020 1:02 | inboundSMS |
| 6/4/2020 21:42 | inboundSMS |
| 6/4/2020 21:42 | outboundSMS |
| 6/4/2020 21:41 | outboundSMS |
| 6/4/2020 17:42 | outboundCall |
| 6/4/2020 16:40 | inboundSMS |
| 6/4/2020 16:34 | inboundSMS |
| 6/4/2020 16:33 | outboundSMS |
| 6/4/2020 16:33 | outboundSMS |
| 6/4/2020 16:32 | outboundCall |
| 6/4/2020 16:31 | outboundCall |
| 6/4/2020 14:39 | outboundCall |
| 6/4/2020 14:13 | inboundSMS |
| 6/4/2020 14:11 | outboundSMS |
| 6/4/2020 14:11 | inboundSMS |
| 6/4/2020 14:11 | outboundSMS |
| 6/4/2020 14:10 | outboundSMS |
| 6/4/2020 14:10 | outboundSMS |
| 6/4/2020 13:14 | inboundSMS |
| 6/4/2020 13:14 | outboundSMS |
| 6/4/2020 11:29 | inboundSMS |
| 6/4/2020 11:28 | outboundSMS |
| 6/4/2020 11:24 | inboundSMS |
| 6/3/2020 23:37 | inboundSMS |
| 6/3/2020 17:01 | inboundSMS |
| 6/3/2020 16:58 | outboundSMS |
| 6/3/2020 16:58 | inboundSMS |
| 6/3/2020 16:53 | outboundSMS |
| 6/3/2020 16:47 | inboundSMS |
| 6/3/2020 16:27 | inboundSMS |
| 6/3/2020 16:27 | outboundCall |
| 6/3/2020 16:26 | outboundSMS |
| 6/3/2020 16:25 | inboundSMS |
| 6/3/2020 15:43 | inboundSMS |
| 6/3/2020 12:55 | inboundSMS |
| 6/3/2020 12:38 | outboundSMS |
| 6/3/2020 12:38 | outboundSMS |
| 6/3/2020 12:18 | inboundSMS |
| 6/3/2020 12:14 | outboundSMS |
| 6/3/2020 12:12 | outboundSMS |
| 6/3/2020 12:10 | inboundSMS |
| 6/3/2020 12:09 | outboundSMS |
| 6/3/2020 12:04 | outboundSMS |
| 6/3/2020 12:03 | outboundSMS |

| | |
|---|---|
| 6/3/2020 12:01 | outboundSMS |
| 6/3/2020 11:57 | inboundSMS |
| 6/3/2020 11:39 | outboundSMS |
| 6/2/2020 22:09 | inboundSMS |
| 6/2/2020 22:06 | outboundSMS |
| 6/2/2020 21:45 | inboundSMS |
| 6/2/2020 16:55 | outboundCall |
| 6/2/2020 13:50 | inboundSMS |
| 6/2/2020 13:37 | inboundSMS |
| 6/2/2020 13:34 | outboundSMS |
| 6/2/2020 12:32 | inboundSMS |
| 6/2/2020 12:32 | outboundSMS |
| 6/2/2020 3:41 | inboundSMS |
| 6/2/2020 3:40 | outboundSMS |
| 6/1/2020 23:24 | inboundSMS |
| 6/1/2020 21:49 | inboundSMS |
| 6/1/2020 21:48 | outboundSMS |
| 6/1/2020 20:01 | inboundSMS |
| 6/1/2020 14:29 | inboundCall |
| 6/1/2020 14:29 | inboundCall |
| 6/1/2020 14:28 | inboundCall |
| 6/1/2020 14:28 | inboundSMS |
| 6/1/2020 14:28 | outboundSMS |
| 6/1/2020 14:27 | outboundSMS |
| 6/1/2020 14:27 | outboundCall |
| 6/1/2020 14:26 | outboundCall |
| 6/1/2020 13:27 | outboundCall |
| 6/1/2020 12:42 | inboundSMS |
| 6/1/2020 12:40 | outboundSMS |
| 6/1/2020 12:39 | outboundSMS |
| 6/1/2020 12:39 | inboundSMS |
| 6/1/2020 12:37 | outboundSMS |
| 6/1/2020 12:36 | outboundSMS |
| 6/1/2020 0:34 | inboundSMS |
| 6/1/2020 0:25 | outboundSMS |
| 6/1/2020 0:22 | inboundSMS |
| 6/1/2020 0:11 | outboundSMS |
| 5/31/2020 20:39 | inboundSMS |
| 5/31/2020 20:39 | outboundSMS |
| 5/31/2020 20:39 | outboundSMS |
| 5/31/2020 20:38 | outboundSMS |
| 5/31/2020 20:35 | inboundSMS |
| 5/31/2020 13:10 | inboundSMS |
| 5/31/2020 13:10 | outboundSMS |
| 5/31/2020 11:03 | inboundSMS |
| 5/31/2020 10:12 | outboundSMS |
| 5/30/2020 15:36 | outboundSMS |
| 5/30/2020 15:25 | inboundSMS |
| 5/30/2020 15:23 | inboundSMS |
| 5/30/2020 15:23 | outboundSMS |
| 5/30/2020 15:22 | inboundSMS |
| 5/30/2020 0:45 | inboundSMS |
| 5/29/2020 23:49 | outboundSMS |
| 5/29/2020 23:04 | inboundSMS |
| 5/29/2020 21:52 | inboundSMS |
| 5/29/2020 21:13 | inboundSMS |
| 5/29/2020 21:09 | outboundSMS |
| 5/29/2020 21:07 | inboundSMS |
| 5/29/2020 21:07 | outboundCall |
| 5/29/2020 21:07 | outboundSMS |
| 5/29/2020 20:47 | outboundSMS |

| | |
|---|---|
| 5/29/2020 19:35 | outboundSMS |
| 5/29/2020 18:21 | inboundSMS |
| 5/29/2020 18:19 | outboundSMS |
| 5/29/2020 18:19 | outboundSMS |
| 5/29/2020 18:05 | inboundSMS |
| 5/29/2020 18:05 | outboundSMS |
| 5/29/2020 18:04 | outboundSMS |
| 5/29/2020 16:10 | inboundSMS |
| 5/29/2020 15:48 | inboundSMS |
| 5/29/2020 13:02 | inboundSMS |
| 5/28/2020 23:58 | outboundCall |
| 5/28/2020 23:58 | outboundCall |
| 5/28/2020 23:56 | outboundCall |
| 5/28/2020 22:17 | inboundSMS |
| 5/28/2020 22:15 | outboundSMS |
| 5/28/2020 20:33 | inboundSMS |
| 5/28/2020 20:32 | outboundSMS |
| 5/28/2020 20:32 | inboundSMS |
| 5/28/2020 20:32 | inboundSMS |
| 5/28/2020 20:32 | outboundSMS |
| 5/28/2020 20:32 | outboundSMS |
| 5/28/2020 20:17 | outboundCall |
| 5/28/2020 20:16 | outboundCall |
| 5/28/2020 20:16 | outboundCall |
| 5/28/2020 19:57 | inboundSMS |
| 5/28/2020 19:56 | outboundCall |
| 5/28/2020 19:55 | outboundCall |
| 5/28/2020 19:25 | inboundSMS |
| 5/28/2020 19:24 | outboundSMS |
| 5/28/2020 18:41 | outboundSMS |
| 5/28/2020 18:41 | outboundSMS |
| 5/28/2020 18:40 | inboundSMS |
| 5/28/2020 18:38 | inboundSMS |
| 5/28/2020 18:37 | outboundSMS |
| 5/28/2020 17:47 | inboundSMS |
| 5/28/2020 17:47 | outboundSMS |
| 5/28/2020 17:47 | outboundSMS |
| 5/28/2020 16:50 | inboundSMS |
| 5/28/2020 16:48 | outboundSMS |
| 5/28/2020 15:19 | outboundCall |
| 5/28/2020 13:52 | inboundSMS |
| 5/28/2020 13:51 | outboundSMS |
| 5/28/2020 2:13 | inboundSMS |
| 5/28/2020 2:10 | inboundSMS |
| 5/28/2020 0:15 | inboundSMS |
| 5/27/2020 23:27 | outboundSMS |
| 5/27/2020 23:27 | inboundSMS |
| 5/27/2020 23:10 | inboundSMS |
| 5/27/2020 22:54 | outboundSMS |
| 5/27/2020 22:52 | inboundSMS |
| 5/27/2020 22:19 | outboundCall |
| 5/27/2020 22:17 | outboundSMS |
| 5/27/2020 22:06 | inboundSMS |
| 5/27/2020 22:05 | outboundSMS |
| 5/27/2020 21:30 | inboundSMS |
| 5/27/2020 21:30 | outboundSMS |
| 5/27/2020 21:29 | inboundSMS |
| 5/27/2020 20:08 | inboundSMS |
| 5/27/2020 20:08 | outboundSMS |
| 5/27/2020 20:07 | outboundSMS |
| 5/27/2020 19:39 | outboundSMS |

| | |
|---|---|
| 5/27/2020 19:39 | inboundSMS |
| 5/27/2020 18:33 | inboundSMS |
| 5/27/2020 18:33 | inboundSMS |
| 5/27/2020 18:32 | inboundSMS |
| 5/27/2020 18:31 | outboundSMS |
| 5/27/2020 18:22 | inboundSMS |
| 5/27/2020 18:21 | outboundSMS |
| 5/27/2020 18:05 | inboundSMS |
| 5/27/2020 18:04 | outboundSMS |
| 5/27/2020 16:49 | inboundSMS |
| 5/27/2020 16:33 | outboundSMS |
| 5/27/2020 16:33 | outboundSMS |
| 5/27/2020 14:28 | inboundSMS |
| 5/27/2020 14:27 | outboundSMS |
| 5/27/2020 14:27 | inboundSMS |
| 5/27/2020 13:26 | inboundSMS |
| 5/27/2020 13:24 | outboundSMS |
| 5/27/2020 13:23 | inboundSMS |
| 5/27/2020 0:52 | inboundSMS |
| 5/27/2020 0:50 | outboundSMS |
| 5/27/2020 0:50 | inboundCall |
| 5/27/2020 0:45 | outboundCall |
| 5/27/2020 0:45 | inboundCall |
| 5/27/2020 0:44 | outboundCall |
| 5/26/2020 23:59 | outboundSMS |
| 5/26/2020 23:59 | outboundSMS |
| 5/26/2020 23:58 | inboundSMS |
| 5/26/2020 23:51 | outboundSMS |
| 5/26/2020 23:43 | inboundSMS |
| 5/26/2020 23:43 | outboundSMS |
| 5/26/2020 18:11 | inboundSMS |
| 5/26/2020 17:06 | inboundSMS |
| 5/26/2020 16:37 | outboundSMS |
| 5/26/2020 16:32 | inboundSMS |
| 5/26/2020 16:22 | inboundSMS |
| 5/26/2020 16:09 | inboundSMS |
| 5/26/2020 15:52 | outboundCall |
| 5/26/2020 15:32 | outboundCall |
| 5/26/2020 15:03 | inboundSMS |
| 5/26/2020 15:02 | outboundSMS |
| 5/26/2020 14:46 | outboundCall |
| 5/26/2020 12:10 | inboundSMS |
| 5/26/2020 12:08 | inboundSMS |
| 5/26/2020 12:05 | outboundSMS |
| 5/26/2020 11:56 | outboundSMS |
| 5/26/2020 11:55 | outboundSMS |
| 5/26/2020 11:55 | outboundSMS |
| 5/25/2020 13:51 | inboundSMS |
| 5/25/2020 13:50 | inboundSMS |
| 5/24/2020 18:07 | outboundCall |
| 5/24/2020 18:07 | inboundSMS |
| 5/24/2020 18:05 | inboundCall |
| 5/24/2020 18:04 | outboundCall |
| 5/24/2020 13:30 | inboundSMS |
| 5/24/2020 13:25 | outboundSMS |
| 5/23/2020 17:38 | inboundSMS |
| 5/23/2020 17:37 | inboundSMS |
| 5/23/2020 17:11 | outboundSMS |
| 5/23/2020 3:10 | inboundSMS |
| 5/23/2020 3:08 | outboundSMS |
| 5/22/2020 22:28 | inboundSMS |

| | | |
|---|---|---|
| | 5/22/2020 21:23 | inboundSMS |
| | 5/22/2020 21:23 | outboundSMS |
| | 5/22/2020 19:33 | outboundCall |
| | 5/22/2020 19:32 | outboundCall |
| | 5/22/2020 17:45 | outboundSMS |
| | 5/22/2020 17:43 | inboundSMS |
| | 5/22/2020 15:39 | inboundSMS |
| | 5/22/2020 15:05 | outboundCall |
| | 5/22/2020 15:04 | inboundSMS |
| | 5/22/2020 15:03 | outboundCall |
| | 5/22/2020 15:03 | outboundSMS |
| | 5/22/2020 15:03 | outboundSMS |
| | 5/22/2020 14:34 | inboundSMS |
| | 5/22/2020 14:22 | inboundSMS |
| | 5/22/2020 14:19 | outboundSMS |
| | 5/22/2020 14:18 | inboundSMS |
| | 5/22/2020 14:15 | outboundSMS |
| | 5/22/2020 14:15 | outboundSMS |
| | 5/22/2020 12:41 | inboundSMS |
| | 5/22/2020 12:32 | outboundSMS |
| | 5/22/2020 12:32 | outboundSMS |
| | 5/21/2020 22:55 | outboundSMS |
| | 5/21/2020 22:29 | inboundSMS |
| | 5/21/2020 18:45 | outboundCall |
| | 5/21/2020 18:21 | inboundSMS |
| | 5/21/2020 18:21 | outboundSMS |
| | 5/21/2020 18:16 | inboundSMS |
| | 5/21/2020 18:06 | inboundSMS |
| | 5/21/2020 18:05 | outboundSMS |
| | 5/21/2020 18:05 | inboundSMS |
| | 5/21/2020 18:01 | outboundSMS |
| | 5/21/2020 17:24 | inboundSMS |
| | 5/21/2020 17:24 | outboundSMS |
| | 5/21/2020 17:23 | inboundSMS |
| | 5/21/2020 17:02 | outboundCall |
| | 5/21/2020 15:13 | inboundSMS |
| | 5/21/2020 15:12 | outboundSMS |
| | 5/21/2020 15:01 | inboundSMS |
| | 5/21/2020 14:23 | inboundSMS |
| | 5/21/2020 14:21 | inboundSMS |
| | 5/21/2020 14:20 | outboundSMS |
| | 5/20/2020 21:53 | inboundSMS |
| | 5/20/2020 21:52 | outboundSMS |
| | 5/20/2020 21:52 | inboundSMS |
| | 5/20/2020 21:12 | outboundCall |
| | 5/20/2020 20:20 | inboundSMS |
| | 5/20/2020 20:18 | outboundSMS |
| | 5/20/2020 20:17 | inboundSMS |
| | 5/20/2020 20:14 | inboundSMS |
| | 5/20/2020 20:13 | outboundSMS |
| | 5/20/2020 20:13 | inboundSMS |
| | 5/20/2020 19:29 | outboundSMS |
| | 5/20/2020 19:29 | outboundSMS |
| | 5/20/2020 18:57 | inboundSMS |
| | 5/20/2020 18:54 | outboundSMS |
| | 5/20/2020 14:09 | inboundSMS |
| | 5/20/2020 13:45 | inboundSMS |
| | 5/20/2020 12:02 | inboundSMS |
| | 5/20/2020 8:05 | outboundSMS |
| | 5/19/2020 21:11 | inboundSMS |
| | 5/19/2020 21:01 | outboundSMS |

| | |
|---|---|
| 5/19/2020 18:57 | inboundSMS |
| 5/19/2020 16:32 | inboundSMS |
| 5/19/2020 16:04 | outboundCall |
| 5/19/2020 15:09 | inboundSMS |
| 5/19/2020 11:23 | inboundSMS |
| 5/19/2020 11:21 | outboundSMS |
| 5/19/2020 11:21 | outboundSMS |
| 5/18/2020 18:23 | inboundSMS |
| 5/18/2020 18:18 | inboundSMS |
| 5/18/2020 18:09 | inboundSMS |
| 5/18/2020 14:45 | outboundCall |
| 5/18/2020 14:43 | inboundSMS |
| 5/18/2020 14:41 | outboundSMS |
| 5/18/2020 14:41 | outboundCall |
| 5/18/2020 14:18 | inboundSMS |
| 5/18/2020 14:00 | inboundSMS |
| 5/18/2020 13:59 | outboundSMS |
| 5/18/2020 11:08 | inboundSMS |
| 5/18/2020 6:48 | outboundSMS |
| 5/17/2020 0:30 | inboundSMS |
| 5/17/2020 0:00 | inboundSMS |
| 5/15/2020 21:54 | inboundSMS |
| 5/15/2020 21:51 | outboundSMS |
| 5/15/2020 21:51 | inboundSMS |
| 5/15/2020 21:50 | inboundSMS |
| 5/15/2020 16:23 | outboundCall |
| 5/15/2020 16:09 | inboundSMS |
| 5/15/2020 16:08 | outboundSMS |
| 5/15/2020 16:08 | inboundSMS |
| 5/15/2020 14:44 | inboundSMS |
| 5/15/2020 14:36 | inboundSMS |
| 5/15/2020 14:34 | outboundSMS |
| 5/15/2020 1:28 | inboundSMS |
| 5/15/2020 1:03 | inboundSMS |
| 5/15/2020 0:56 | outboundSMS |
| 5/15/2020 0:55 | outboundSMS |
| 5/14/2020 16:11 | outboundSMS |
| 5/14/2020 15:56 | inboundSMS |
| 5/14/2020 15:53 | outboundSMS |
| 5/14/2020 11:28 | inboundSMS |
| 5/14/2020 11:17 | outboundSMS |
| 5/14/2020 11:16 | inboundSMS |
| 5/14/2020 10:38 | outboundSMS |
| 5/14/2020 10:37 | outboundSMS |
| 5/14/2020 3:42 | inboundSMS |
| 5/14/2020 3:39 | outboundSMS |
| 5/14/2020 3:38 | outboundSMS |
| 5/14/2020 3:38 | outboundSMS |
| 5/14/2020 3:37 | inboundSMS |
| 5/14/2020 3:35 | outboundSMS |
| 5/14/2020 3:34 | outboundSMS |
| 5/14/2020 3:32 | outboundSMS |
| 5/14/2020 3:31 | outboundSMS |
| 5/14/2020 3:21 | outboundCall |
| 5/14/2020 1:55 | inboundSMS |
| 5/14/2020 1:17 | inboundSMS |
| 5/14/2020 1:15 | inboundSMS |
| 5/14/2020 1:15 | outboundSMS |
| 5/14/2020 1:14 | outboundSMS |
| 5/13/2020 22:36 | inboundSMS |
| 5/13/2020 22:35 | outboundSMS |

| | |
|---|---|
| 5/13/2020 21:29 | inboundCall |
| 5/13/2020 21:28 | outboundCall |
| 5/13/2020 21:13 | inboundSMS |
| 5/13/2020 21:13 | outboundSMS |
| 5/13/2020 21:13 | outboundSMS |
| 5/13/2020 19:23 | inboundSMS |
| 5/13/2020 19:22 | outboundSMS |
| 5/13/2020 19:21 | outboundSMS |
| 5/13/2020 18:29 | inboundSMS |
| 5/13/2020 18:28 | inboundSMS |
| 5/13/2020 18:26 | outboundSMS |
| 5/13/2020 16:47 | inboundSMS |
| 5/13/2020 16:32 | inboundSMS |
| 5/13/2020 16:30 | outboundSMS |
| 5/13/2020 16:30 | outboundSMS |
| 5/13/2020 15:33 | inboundSMS |
| 5/13/2020 15:28 | inboundSMS |
| 5/13/2020 15:27 | outboundSMS |
| 5/13/2020 13:31 | inboundSMS |
| 5/13/2020 13:18 | outboundCall |
| 5/13/2020 13:03 | inboundSMS |
| 5/13/2020 13:03 | outboundSMS |
| 5/13/2020 1:34 | inboundSMS |
| 5/13/2020 1:32 | outboundSMS |
| 5/13/2020 1:32 | outboundSMS |
| 5/13/2020 0:24 | inboundSMS |
| 5/13/2020 0:22 | outboundSMS |
| 5/13/2020 0:22 | outboundSMS |
| 5/13/2020 0:22 | inboundSMS |
| 5/12/2020 12:53 | outboundCall |
| 5/12/2020 11:56 | inboundSMS |
| 5/12/2020 0:46 | inboundSMS |
| 5/12/2020 0:39 | outboundSMS |
| 5/12/2020 0:18 | inboundSMS |
| 5/11/2020 20:18 | inboundSMS |
| 5/11/2020 19:48 | outboundSMS |
| 5/11/2020 19:47 | inboundSMS |
| 5/11/2020 16:47 | inboundSMS |
| 5/11/2020 16:46 | outboundSMS |
| 5/11/2020 16:46 | outboundSMS |
| 5/11/2020 16:45 | inboundSMS |
| 5/11/2020 16:44 | inboundSMS |
| 5/11/2020 15:52 | outboundCall |
| 5/11/2020 12:08 | inboundSMS |
| 5/11/2020 12:04 | outboundSMS |
| 5/10/2020 16:04 | inboundSMS |
| 5/10/2020 16:04 | outboundSMS |
| 5/10/2020 15:24 | inboundSMS |
| 5/10/2020 15:17 | inboundSMS |
| 5/10/2020 15:17 | outboundSMS |
| 5/10/2020 15:17 | outboundSMS |
| 5/9/2020 22:35 | inboundSMS |
| 5/9/2020 22:34 | outboundSMS |
| 5/9/2020 22:34 | outboundSMS |
| 5/9/2020 22:30 | inboundSMS |
| 5/9/2020 16:12 | outboundCall |
| 5/9/2020 16:11 | inboundCall |
| 5/9/2020 15:50 | inboundCall |
| 5/9/2020 15:45 | inboundSMS |
| 5/9/2020 15:45 | outboundSMS |
| 5/9/2020 15:45 | inboundSMS |

| | |
|---|---|
| 5/9/2020 15:44 | outboundSMS |
| 5/9/2020 15:43 | inboundSMS |
| 5/9/2020 15:33 | outboundCall |
| 5/9/2020 15:27 | outboundSMS |
| 5/9/2020 15:27 | inboundSMS |
| 5/9/2020 15:25 | outboundSMS |
| 5/9/2020 15:25 | inboundSMS |
| 5/9/2020 15:18 | outboundSMS |
| 5/9/2020 15:18 | inboundSMS |
| 5/9/2020 15:17 | outboundSMS |
| 5/9/2020 15:11 | outboundCall |
| 5/9/2020 15:01 | outboundCall |
| 5/9/2020 15:01 | outboundCall |
| 5/9/2020 15:00 | inboundCall |
| 5/9/2020 14:30 | inboundCall |
| 5/9/2020 14:17 | inboundSMS |
| 5/9/2020 14:16 | outboundCall |
| 5/9/2020 14:10 | outboundCall |
| 5/9/2020 14:08 | outboundCall |
| 5/9/2020 14:07 | inboundSMS |
| 5/9/2020 13:50 | outboundCall |
| 5/9/2020 13:48 | outboundCall |
| 5/9/2020 13:44 | inboundSMS |
| 5/9/2020 13:18 | inboundSMS |
| 5/9/2020 13:17 | outboundSMS |
| 5/8/2020 23:19 | inboundSMS |
| 5/8/2020 20:43 | outboundSMS |
| 5/8/2020 20:42 | inboundSMS |
| 5/8/2020 20:41 | outboundSMS |
| 5/8/2020 20:36 | outboundSMS |
| 5/8/2020 20:13 | inboundSMS |
| 5/8/2020 20:00 | outboundSMS |
| 5/8/2020 20:00 | inboundSMS |
| 5/8/2020 19:59 | outboundSMS |
| 5/8/2020 19:58 | outboundSMS |
| 5/8/2020 19:58 | inboundSMS |
| 5/8/2020 18:47 | outboundCall |
| 5/8/2020 18:46 | outboundCall |
| 5/8/2020 18:22 | inboundSMS |
| 5/8/2020 18:22 | inboundSMS |
| 5/8/2020 18:21 | outboundSMS |
| 5/8/2020 18:21 | outboundSMS |
| 5/8/2020 18:20 | outboundSMS |
| 5/8/2020 18:20 | outboundSMS |
| 5/8/2020 18:18 | inboundSMS |
| 5/8/2020 18:18 | outboundSMS |
| 5/8/2020 18:18 | outboundSMS |
| 5/8/2020 18:13 | outboundCall |
| 5/8/2020 17:56 | outboundCall |
| 5/8/2020 17:44 | inboundSMS |
| 5/8/2020 17:38 | outboundCall |
| 5/8/2020 17:38 | outboundCall |
| 5/8/2020 17:15 | outboundSMS |
| 5/8/2020 17:15 | inboundSMS |
| 5/8/2020 17:14 | outboundSMS |
| 5/8/2020 16:18 | inboundSMS |
| 5/8/2020 16:16 | outboundSMS |
| 5/8/2020 16:16 | outboundSMS |
| 5/8/2020 16:15 | inboundSMS |
| 5/8/2020 16:13 | outboundSMS |
| 5/8/2020 15:40 | inboundCall |

| | | |
|---|---|---|
| | 5/8/2020 15:26 | inboundSMS |
| | 5/8/2020 15:24 | outboundSMS |
| | 5/8/2020 15:23 | inboundSMS |
| | 5/8/2020 15:02 | outboundSMS |
| | 5/8/2020 15:01 | inboundSMS |
| | 5/8/2020 13:52 | outboundCall |
| | 5/8/2020 13:50 | outboundCall |
| | 5/8/2020 13:42 | outboundSMS |
| | 5/8/2020 12:22 | inboundSMS |
| | 5/8/2020 12:21 | outboundSMS |
| | 5/8/2020 12:21 | inboundSMS |
| | 5/8/2020 12:20 | inboundSMS |
| | 5/8/2020 12:19 | outboundSMS |
| | 5/7/2020 19:38 | outboundCall |
| | 5/7/2020 18:55 | inboundSMS |
| | 5/7/2020 18:53 | outboundSMS |
| | 5/7/2020 16:44 | outboundCall |
| | 5/7/2020 16:20 | outboundCall |
| | 5/7/2020 16:18 | outboundCall |
| | 5/7/2020 16:14 | inboundCall |
| | 5/7/2020 16:14 | inboundCall |
| | 5/7/2020 16:13 | inboundSMS |
| | 5/7/2020 16:07 | inboundCall |
| | 5/7/2020 16:03 | outboundCall |
| | 5/7/2020 16:03 | outboundCall |
| | 5/7/2020 16:01 | outboundCall |
| | 5/7/2020 15:57 | inboundSMS |
| | 5/7/2020 15:57 | outboundSMS |
| | 5/7/2020 14:42 | inboundSMS |
| | 5/7/2020 14:39 | outboundSMS |
| | 5/7/2020 14:39 | outboundSMS |
| | 5/7/2020 14:32 | inboundSMS |
| | 5/7/2020 14:32 | outboundSMS |
| | 5/7/2020 12:54 | inboundSMS |
| | 5/7/2020 12:53 | outboundSMS |
| | 5/7/2020 12:43 | inboundSMS |
| | 5/7/2020 4:51 | inboundSMS |
| | 5/7/2020 2:12 | inboundSMS |
| | 5/7/2020 2:10 | outboundSMS |
| | 5/6/2020 23:32 | inboundSMS |
| | 5/6/2020 23:30 | outboundSMS |
| | 5/6/2020 23:30 | inboundSMS |
| | 5/6/2020 23:29 | outboundSMS |
| | 5/6/2020 21:51 | outboundSMS |
| | 5/6/2020 21:50 | inboundSMS |
| | 5/6/2020 21:27 | inboundSMS |
| | 5/6/2020 21:22 | inboundCall |
| | 5/6/2020 21:19 | outboundSMS |
| | 5/6/2020 21:19 | inboundSMS |
| | 5/6/2020 21:11 | outboundSMS |
| | 5/6/2020 20:52 | outboundSMS |
| | 5/6/2020 19:05 | outboundCall |
| | 5/6/2020 19:00 | inboundSMS |
| | 5/6/2020 19:00 | outboundSMS |
| | 5/6/2020 19:00 | outboundSMS |
| | 5/6/2020 18:25 | inboundSMS |
| | 5/6/2020 18:24 | outboundSMS |
| | 5/6/2020 18:04 | inboundSMS |
| | 5/6/2020 18:03 | outboundSMS |
| | 5/6/2020 16:31 | inboundSMS |
| | 5/6/2020 16:31 | outboundSMS |

| | | |
|---|---|---|
| | 5/6/2020 15:50 | outboundCall |
| | 5/6/2020 15:49 | inboundCall |
| | 5/6/2020 13:03 | outboundCall |
| | 5/5/2020 23:22 | outboundCall |
| | 5/5/2020 23:18 | outboundCall |
| | 5/5/2020 22:39 | inboundSMS |
| | 5/5/2020 22:10 | inboundSMS |
| | 5/5/2020 21:56 | outboundSMS |
| | 5/5/2020 21:56 | inboundSMS |
| | 5/5/2020 21:13 | inboundSMS |
| | 5/5/2020 20:53 | inboundSMS |
| | 5/5/2020 20:52 | outboundSMS |
| | 5/5/2020 16:09 | outboundCall |
| | 5/5/2020 14:43 | inboundSMS |
| | 5/5/2020 14:42 | outboundSMS |
| | 5/5/2020 13:40 | inboundSMS |
| | 5/5/2020 13:37 | inboundSMS |
| | 5/5/2020 13:00 | inboundSMS |
| | 5/5/2020 11:51 | inboundSMS |
| | 5/5/2020 11:49 | outboundSMS |
| | 5/5/2020 11:32 | inboundSMS |
| | 5/5/2020 10:32 | inboundSMS |
| | 5/5/2020 2:25 | inboundSMS |
| | 5/5/2020 2:24 | outboundSMS |
| | 5/5/2020 2:14 | outboundSMS |
| | 5/5/2020 0:03 | inboundSMS |
| | 5/5/2020 0:03 | inboundSMS |
| | 5/4/2020 21:12 | inboundSMS |
| | 5/4/2020 21:07 | outboundSMS |
| | 5/4/2020 21:00 | inboundSMS |
| | 5/4/2020 20:46 | outboundCall |
| | 5/4/2020 20:04 | inboundSMS |
| | 5/4/2020 20:03 | outboundSMS |
| | 5/4/2020 20:02 | inboundSMS |
| | 5/4/2020 15:04 | inboundSMS |
| | 5/4/2020 13:34 | inboundSMS |
| | 5/4/2020 12:54 | outboundCall |
| | 5/4/2020 11:48 | inboundSMS |
| | 5/4/2020 11:48 | outboundSMS |
| | 5/4/2020 11:46 | inboundSMS |
| | 5/4/2020 11:45 | outboundSMS |
| | 5/3/2020 22:59 | inboundSMS |
| | 5/3/2020 22:58 | outboundSMS |
| | 5/3/2020 21:51 | inboundSMS |
| | 5/3/2020 21:26 | inboundSMS |
| | 5/3/2020 21:17 | outboundSMS |
| | 5/3/2020 21:11 | inboundSMS |
| | 5/3/2020 21:10 | inboundSMS |
| | 5/3/2020 20:58 | inboundSMS |
| | 5/3/2020 20:57 | outboundSMS |
| | 5/2/2020 11:59 | inboundSMS |
| | 5/2/2020 11:52 | inboundSMS |
| | 5/2/2020 11:52 | outboundSMS |
| | 5/2/2020 11:51 | outboundSMS |
| | 5/2/2020 11:23 | inboundSMS |
| | 5/2/2020 2:31 | inboundSMS |
| | 5/2/2020 2:30 | outboundSMS |
| | 5/1/2020 23:00 | inboundSMS |
| | 5/1/2020 20:33 | outboundCall |
| | 5/1/2020 20:25 | inboundSMS |
| | 5/1/2020 20:25 | outboundSMS |

| | |
|---|---|
| 5/1/2020 20:24 | inboundSMS |
| 5/1/2020 19:52 | outboundSMS |
| 5/1/2020 19:51 | inboundSMS |
| 5/1/2020 19:48 | outboundSMS |
| 5/1/2020 19:47 | inboundSMS |
| 5/1/2020 19:44 | outboundSMS |
| 5/1/2020 19:39 | inboundSMS |
| 5/1/2020 19:21 | inboundSMS |
| 5/1/2020 19:21 | outboundSMS |
| 5/1/2020 19:20 | inboundSMS |
| 5/1/2020 19:19 | outboundSMS |
| 5/1/2020 18:48 | outboundSMS |
| 5/1/2020 18:41 | inboundSMS |
| 5/1/2020 18:38 | outboundSMS |
| 5/1/2020 18:38 | outboundSMS |
| 5/1/2020 17:48 | inboundSMS |
| 5/1/2020 17:48 | outboundSMS |
| 5/1/2020 17:47 | outboundSMS |
| 5/1/2020 17:47 | outboundSMS |
| 5/1/2020 17:46 | inboundSMS |
| 5/1/2020 17:34 | outboundSMS |
| 5/1/2020 11:51 | inboundSMS |
| 5/1/2020 11:47 | outboundSMS |
| 5/1/2020 11:46 | outboundSMS |
| 5/1/2020 1:09 | inboundSMS |
| 5/1/2020 1:02 | inboundSMS |
| 5/1/2020 1:01 | outboundSMS |
| 5/1/2020 0:00 | inboundSMS |
| 4/30/2020 23:48 | inboundSMS |
| 4/30/2020 21:30 | inboundSMS |
| 4/30/2020 19:30 | inboundSMS |
| 4/30/2020 18:09 | inboundSMS |
| 4/30/2020 17:29 | inboundSMS |
| 4/30/2020 17:09 | inboundSMS |
| 4/30/2020 16:55 | inboundSMS |
| 4/30/2020 16:03 | outboundCall |
| 4/30/2020 16:03 | outboundCall |
| 4/30/2020 16:02 | inboundCall |
| 4/30/2020 15:56 | inboundSMS |
| 4/30/2020 15:55 | outboundCall |
| 4/30/2020 15:52 | inboundSMS |
| 4/30/2020 15:51 | outboundSMS |
| 4/30/2020 15:44 | inboundSMS |
| 4/30/2020 15:26 | inboundSMS |
| 4/30/2020 15:26 | outboundSMS |
| 4/30/2020 15:26 | outboundSMS |
| 4/30/2020 15:02 | inboundSMS |
| 4/30/2020 15:02 | outboundSMS |
| 4/30/2020 13:09 | inboundSMS |
| 4/30/2020 13:04 | outboundSMS |
| 4/30/2020 12:06 | inboundSMS |
| 4/30/2020 12:05 | outboundSMS |
| 4/30/2020 12:04 | inboundSMS |
| 4/30/2020 11:56 | inboundSMS |
| 4/30/2020 11:56 | outboundSMS |
| 4/30/2020 11:55 | inboundSMS |
| 4/30/2020 11:52 | inboundSMS |
| 4/30/2020 11:52 | outboundSMS |
| 4/30/2020 0:14 | inboundSMS |
| 4/30/2020 0:14 | outboundSMS |
| 4/30/2020 0:13 | inboundSMS |

| | |
|---|---|
| 4/30/2020 0:10 | outboundSMS |
| 4/30/2020 0:07 | inboundSMS |
| 4/30/2020 0:02 | outboundSMS |
| 4/29/2020 23:54 | outboundSMS |
| 4/29/2020 23:54 | inboundSMS |
| 4/29/2020 23:50 | outboundSMS |
| 4/29/2020 23:44 | inboundSMS |
| 4/29/2020 16:32 | outboundCall |
| 4/29/2020 16:23 | inboundSMS |
| 4/29/2020 16:23 | outboundSMS |
| 4/29/2020 15:47 | inboundSMS |
| 4/29/2020 15:46 | outboundSMS |
| 4/29/2020 14:31 | inboundSMS |
| 4/29/2020 14:30 | outboundSMS |
| 4/29/2020 12:28 | inboundSMS |
| 4/29/2020 12:23 | outboundSMS |
| 4/29/2020 12:22 | inboundSMS |
| 4/29/2020 1:05 | inboundCall |
| 4/28/2020 20:57 | outboundCall |
| 4/28/2020 20:56 | inboundSMS |
| 4/28/2020 18:27 | inboundSMS |
| 4/28/2020 15:07 | inboundSMS |
| 4/28/2020 14:47 | outboundCall |
| 4/28/2020 14:40 | outboundCall |
| 4/28/2020 14:38 | inboundSMS |
| 4/28/2020 14:35 | outboundCall |
| 4/28/2020 13:59 | inboundSMS |
| 4/28/2020 13:58 | outboundSMS |
| 4/28/2020 12:09 | inboundSMS |
| 4/28/2020 12:06 | outboundSMS |
| 4/28/2020 11:29 | outboundSMS |
| 4/28/2020 4:43 | outboundSMS |
| 4/28/2020 4:02 | inboundSMS |
| 4/27/2020 20:37 | inboundSMS |
| 4/27/2020 20:26 | outboundSMS |
| 4/27/2020 19:13 | inboundSMS |
| 4/27/2020 19:10 | inboundSMS |
| 4/27/2020 19:08 | outboundSMS |
| 4/27/2020 19:08 | inboundSMS |
| 4/27/2020 18:53 | inboundSMS |
| 4/27/2020 18:52 | outboundSMS |
| 4/27/2020 16:54 | inboundSMS |
| 4/27/2020 16:52 | outboundSMS |
| 4/27/2020 15:47 | inboundSMS |
| 4/27/2020 15:46 | outboundSMS |
| 4/27/2020 14:11 | inboundSMS |
| 4/27/2020 14:08 | outboundSMS |
| 4/26/2020 22:32 | inboundSMS |
| 4/26/2020 21:32 | outboundSMS |
| 4/26/2020 21:31 | inboundSMS |
| 4/26/2020 14:45 | outboundCall |
| 4/26/2020 14:07 | inboundSMS |
| 4/26/2020 13:35 | inboundSMS |
| 4/26/2020 13:33 | outboundSMS |
| 4/26/2020 12:30 | inboundSMS |
| 4/26/2020 12:28 | outboundSMS |
| 4/25/2020 21:49 | inboundSMS |
| 4/25/2020 18:43 | outboundCall |
| 4/25/2020 18:08 | inboundSMS |
| 4/25/2020 18:01 | outboundSMS |
| 4/25/2020 17:51 | inboundSMS |

| | |
|---|---|
| 4/25/2020 16:35 | inboundSMS |
| 4/25/2020 14:31 | inboundSMS |
| 4/25/2020 14:19 | outboundCall |
| 4/25/2020 14:16 | inboundSMS |
| 4/25/2020 14:13 | outboundCall |
| 4/25/2020 14:11 | outboundCall |
| 4/25/2020 1:56 | inboundSMS |
| 4/25/2020 1:48 | outboundSMS |
| 4/25/2020 1:46 | inboundSMS |
| 4/25/2020 1:44 | outboundSMS |
| 4/25/2020 1:43 | outboundSMS |
| 4/25/2020 1:13 | inboundSMS |
| 4/24/2020 23:41 | inboundSMS |
| 4/24/2020 15:45 | inboundSMS |
| 4/24/2020 15:45 | outboundSMS |
| 4/24/2020 15:44 | outboundSMS |
| 4/24/2020 1:14 | inboundSMS |
| 4/23/2020 21:37 | inboundSMS |
| 4/23/2020 21:23 | outboundSMS |
| 4/23/2020 21:21 | inboundSMS |
| 4/23/2020 21:20 | outboundSMS |
| 4/23/2020 21:05 | inboundSMS |
| 4/23/2020 21:02 | outboundSMS |
| 4/23/2020 21:02 | outboundSMS |
| 4/23/2020 21:01 | outboundSMS |
| 4/23/2020 21:00 | inboundSMS |
| 4/23/2020 20:50 | outboundSMS |
| 4/23/2020 20:36 | inboundSMS |
| 4/23/2020 17:05 | outboundCall |
| 4/23/2020 16:52 | inboundSMS |
| 4/23/2020 16:52 | outboundSMS |
| 4/23/2020 16:50 | inboundSMS |
| 4/23/2020 16:29 | inboundSMS |
| 4/23/2020 16:22 | outboundSMS |
| 4/23/2020 16:12 | inboundSMS |
| 4/23/2020 14:24 | inboundSMS |
| 4/23/2020 14:18 | outboundSMS |
| 4/23/2020 14:03 | outboundCall |
| 4/23/2020 14:03 | inboundCall |
| 4/23/2020 13:34 | outboundSMS |
| 4/23/2020 13:31 | inboundSMS |
| 4/23/2020 13:28 | outboundSMS |
| 4/23/2020 13:27 | outboundSMS |
| 4/23/2020 13:26 | inboundSMS |
| 4/23/2020 13:21 | outboundSMS |
| 4/23/2020 13:21 | outboundSMS |
| 4/23/2020 13:20 | outboundSMS |
| 4/23/2020 11:16 | outboundSMS |
| 4/23/2020 11:10 | inboundSMS |
| 4/23/2020 11:09 | outboundSMS |
| 4/23/2020 3:24 | inboundSMS |
| 4/23/2020 3:16 | inboundSMS |
| 4/23/2020 3:15 | outboundSMS |
| 4/23/2020 3:14 | inboundSMS |
| 4/23/2020 2:58 | inboundSMS |
| 4/23/2020 2:49 | outboundSMS |
| 4/22/2020 20:12 | inboundSMS |
| 4/22/2020 19:39 | inboundSMS |
| 4/22/2020 14:16 | inboundSMS |
| 4/22/2020 14:14 | outboundSMS |
| 4/22/2020 14:13 | inboundSMS |

| | |
|---|---|
| 4/22/2020 13:59 | outboundCall |
| 4/22/2020 13:46 | inboundSMS |
| 4/22/2020 13:46 | outboundSMS |
| 4/22/2020 13:21 | inboundSMS |
| 4/22/2020 13:19 | inboundSMS |
| 4/22/2020 12:41 | inboundSMS |
| 4/22/2020 12:40 | outboundSMS |
| 4/22/2020 12:25 | inboundSMS |
| 4/22/2020 12:24 | inboundSMS |
| 4/22/2020 12:24 | inboundSMS |
| 4/22/2020 12:09 | outboundSMS |
| 4/22/2020 12:06 | outboundSMS |
| 4/21/2020 20:17 | inboundSMS |
| 4/21/2020 20:17 | inboundSMS |
| 4/21/2020 20:13 | outboundSMS |
| 4/21/2020 14:24 | outboundCall |
| 4/21/2020 14:24 | inboundSMS |
| 4/21/2020 14:24 | outboundSMS |
| 4/21/2020 14:23 | outboundCall |
| 4/21/2020 13:33 | inboundSMS |
| 4/21/2020 13:32 | outboundSMS |
| 4/21/2020 1:33 | inboundSMS |
| 4/21/2020 1:32 | outboundSMS |
| 4/20/2020 23:11 | inboundSMS |
| 4/20/2020 23:09 | outboundSMS |
| 4/20/2020 22:47 | inboundSMS |
| 4/20/2020 22:23 | inboundSMS |
| 4/20/2020 22:14 | inboundSMS |
| 4/20/2020 21:54 | inboundSMS |
| 4/20/2020 20:22 | inboundSMS |
| 4/20/2020 16:28 | outboundCall |
| 4/20/2020 16:20 | inboundSMS |
| 4/20/2020 16:13 | inboundSMS |
| 4/20/2020 16:12 | outboundSMS |
| 4/20/2020 15:43 | inboundSMS |
| 4/20/2020 15:43 | outboundSMS |
| 4/20/2020 15:42 | outboundSMS |
| 4/20/2020 15:34 | inboundSMS |
| 4/20/2020 15:28 | inboundSMS |
| 4/20/2020 15:27 | outboundSMS |
| 4/20/2020 15:01 | outboundSMS |
| 4/20/2020 14:22 | outboundSMS |
| 4/20/2020 14:21 | inboundSMS |
| 4/19/2020 19:44 | inboundSMS |
| 4/19/2020 19:03 | inboundSMS |
| 4/19/2020 19:03 | inboundSMS |
| 4/19/2020 19:00 | outboundSMS |
| 4/19/2020 19:00 | outboundSMS |
| 4/19/2020 19:00 | outboundSMS |
| 4/19/2020 15:45 | inboundSMS |
| 4/19/2020 14:44 | inboundSMS |
| 4/19/2020 14:42 | inboundSMS |
| 4/19/2020 14:42 | outboundSMS |
| 4/19/2020 14:41 | inboundSMS |
| 4/19/2020 14:33 | inboundSMS |
| 4/19/2020 14:32 | outboundSMS |
| 4/19/2020 14:32 | outboundSMS |
| 4/19/2020 14:01 | inboundSMS |
| 4/19/2020 1:16 | outboundSMS |
| 4/19/2020 1:15 | inboundSMS |
| 4/19/2020 1:13 | outboundSMS |

| | |
|---|---|
| 4/19/2020 1:12 | outboundSMS |
| 4/19/2020 1:12 | inboundSMS |
| 4/19/2020 1:11 | outboundSMS |
| 4/19/2020 1:10 | inboundSMS |
| 4/19/2020 1:08 | outboundSMS |
| 4/19/2020 1:08 | outboundSMS |
| 4/19/2020 1:07 | outboundSMS |
| 4/19/2020 1:03 | inboundSMS |
| 4/19/2020 0:49 | inboundSMS |
| 4/18/2020 21:03 | outboundSMS |
| 4/18/2020 17:42 | inboundSMS |
| 4/18/2020 17:38 | outboundSMS |
| 4/18/2020 17:37 | inboundSMS |
| 4/18/2020 17:19 | outboundSMS |
| 4/18/2020 13:32 | inboundSMS |
| 4/17/2020 19:46 | outboundCall |
| 4/17/2020 19:41 | outboundCall |
| 4/17/2020 19:41 | inboundSMS |
| 4/17/2020 19:41 | outboundSMS |
| 4/17/2020 18:12 | outboundCall |
| 4/17/2020 18:02 | inboundSMS |
| 4/17/2020 18:01 | outboundSMS |
| 4/17/2020 18:00 | inboundSMS |
| 4/17/2020 18:00 | outboundSMS |
| 4/17/2020 16:06 | inboundSMS |
| 4/17/2020 15:55 | inboundSMS |
| 4/17/2020 15:45 | inboundSMS |
| 4/17/2020 15:44 | outboundSMS |
| 4/17/2020 15:44 | outboundSMS |
| 4/17/2020 15:09 | outboundSMS |
| 4/17/2020 15:09 | inboundSMS |
| 4/17/2020 15:08 | outboundSMS |
| 4/17/2020 15:07 | inboundSMS |
| 4/17/2020 13:19 | inboundSMS |
| 4/17/2020 13:17 | inboundSMS |
| 4/17/2020 13:17 | outboundSMS |
| 4/17/2020 13:16 | outboundSMS |
| 4/17/2020 13:16 | outboundSMS |
| 4/17/2020 12:34 | inboundSMS |
| 4/17/2020 12:26 | outboundSMS |
| 4/17/2020 12:26 | inboundSMS |
| 4/17/2020 12:25 | outboundSMS |
| 4/17/2020 12:24 | outboundSMS |
| 4/17/2020 12:07 | inboundSMS |
| 4/17/2020 11:35 | outboundSMS |
| 4/16/2020 14:17 | outboundCall |
| 4/16/2020 14:06 | inboundSMS |
| 4/16/2020 14:05 | outboundSMS |
| 4/16/2020 14:05 | inboundSMS |
| 4/16/2020 13:56 | inboundSMS |
| 4/16/2020 13:36 | inboundSMS |
| 4/16/2020 13:35 | outboundSMS |
| 4/16/2020 13:34 | inboundSMS |
| 4/16/2020 13:25 | inboundSMS |
| 4/16/2020 13:23 | inboundSMS |
| 4/16/2020 13:22 | outboundSMS |
| 4/16/2020 12:59 | inboundSMS |
| 4/16/2020 12:58 | outboundSMS |
| 4/15/2020 23:42 | inboundSMS |
| 4/14/2020 14:26 | inboundSMS |
| 4/14/2020 14:26 | outboundSMS |

| | |
|---|---|
| 4/14/2020 14:25 | inboundSMS |
| 4/14/2020 13:29 | inboundSMS |
| 4/14/2020 13:12 | outboundSMS |
| 4/14/2020 13:03 | inboundSMS |
| 4/14/2020 12:59 | inboundSMS |
| 4/14/2020 12:14 | outboundCall |
| 4/14/2020 0:13 | inboundSMS |
| 4/14/2020 0:13 | outboundSMS |
| 4/14/2020 0:04 | inboundSMS |
| 4/13/2020 19:49 | inboundCall |
| 4/13/2020 18:28 | inboundSMS |
| 4/13/2020 18:09 | outboundSMS |
| 4/13/2020 17:34 | inboundSMS |
| 4/13/2020 17:08 | inboundSMS |
| 4/13/2020 16:49 | outboundSMS |
| 4/13/2020 16:48 | outboundCall |
| 4/13/2020 16:47 | outboundCall |
| 4/13/2020 15:06 | inboundSMS |
| 4/13/2020 15:04 | outboundSMS |
| 4/13/2020 14:57 | inboundSMS |
| 4/13/2020 14:10 | inboundSMS |
| 4/12/2020 20:43 | inboundSMS |
| 4/12/2020 19:53 | outboundSMS |
| 4/12/2020 19:45 | inboundSMS |
| 4/12/2020 19:43 | outboundSMS |
| 4/12/2020 19:43 | outboundSMS |
| 4/10/2020 16:05 | inboundSMS |
| 4/10/2020 15:59 | inboundSMS |
| 4/10/2020 14:16 | outboundCall |
| 4/10/2020 14:14 | outboundCall |
| 4/10/2020 13:56 | inboundSMS |
| 4/10/2020 13:31 | inboundSMS |
| 4/10/2020 13:29 | outboundSMS |
| 4/10/2020 12:05 | inboundSMS |
| 4/10/2020 12:04 | outboundSMS |
| 4/9/2020 23:30 | inboundSMS |
| 4/9/2020 18:11 | outboundSMS |
| 4/9/2020 0:56 | inboundSMS |
| 4/8/2020 12:46 | outboundCall |
| 4/8/2020 12:39 | inboundSMS |
| 4/8/2020 12:36 | outboundCall |
| 4/8/2020 12:00 | inboundSMS |
| 4/8/2020 11:54 | inboundSMS |
| 4/8/2020 11:53 | outboundSMS |
| 4/8/2020 3:19 | inboundSMS |
| 4/8/2020 3:00 | outboundSMS |
| 4/8/2020 2:59 | inboundSMS |
| 4/8/2020 2:53 | inboundSMS |
| 4/8/2020 2:53 | outboundSMS |
| 4/8/2020 2:51 | inboundSMS |
| 4/8/2020 2:50 | outboundSMS |
| 4/8/2020 2:33 | outboundSMS |
| 4/8/2020 2:16 | inboundSMS |
| 4/7/2020 20:20 | inboundSMS |
| 4/7/2020 20:20 | outboundSMS |
| 4/7/2020 20:20 | outboundSMS |
| 4/7/2020 20:18 | inboundSMS |
| 4/7/2020 20:07 | outboundSMS |
| 4/7/2020 20:06 | inboundSMS |
| 4/7/2020 15:50 | outboundCall |
| 4/6/2020 16:58 | outboundCall |

| | |
|---|---|
| 4/6/2020 16:14 | inboundSMS |
| 4/6/2020 16:13 | outboundSMS |
| 4/6/2020 16:12 | outboundCall |
| 4/6/2020 13:34 | outboundSMS |
| 4/6/2020 13:31 | inboundSMS |
| 4/6/2020 13:28 | outboundSMS |
| 4/5/2020 20:36 | inboundSMS |
| 4/4/2020 19:06 | inboundSMS |
| 4/4/2020 18:42 | outboundSMS |
| 4/4/2020 18:12 | outboundCall |
| 4/4/2020 17:40 | inboundSMS |
| 4/4/2020 17:40 | outboundSMS |
| 4/3/2020 23:33 | inboundSMS |
| 4/3/2020 18:12 | inboundSMS |
| 4/3/2020 17:56 | outboundSMS |
| 4/3/2020 17:56 | outboundSMS |
| 4/3/2020 17:56 | inboundSMS |
| 4/3/2020 17:55 | outboundSMS |
| 4/3/2020 17:54 | inboundSMS |
| 4/3/2020 17:53 | outboundSMS |
| 4/3/2020 17:41 | outboundCall |
| 4/3/2020 17:12 | inboundSMS |
| 4/3/2020 17:09 | outboundSMS |
| 4/3/2020 12:40 | outboundCall |
| 4/3/2020 12:39 | inboundSMS |
| 4/3/2020 12:39 | outboundSMS |
| 4/3/2020 12:24 | inboundSMS |
| 4/3/2020 11:57 | inboundSMS |
| 4/3/2020 11:57 | outboundSMS |
| 4/3/2020 11:56 | outboundSMS |
| 4/3/2020 11:56 | outboundSMS |
| 4/3/2020 11:56 | outboundSMS |
| 4/3/2020 11:55 | inboundSMS |
| 4/3/2020 6:07 | inboundSMS |
| 4/3/2020 3:31 | outboundSMS |
| 4/3/2020 3:31 | outboundSMS |
| 4/3/2020 3:22 | inboundSMS |
| 4/3/2020 3:22 | inboundSMS |
| 4/3/2020 3:20 | outboundSMS |
| 4/3/2020 3:19 | inboundSMS |
| 4/3/2020 3:18 | outboundSMS |
| 4/3/2020 3:17 | outboundSMS |
| 4/3/2020 3:17 | outboundSMS |
| 4/3/2020 3:15 | inboundSMS |
| 4/3/2020 3:12 | outboundSMS |
| 4/3/2020 3:12 | inboundSMS |
| 4/3/2020 3:11 | inboundSMS |
| 4/3/2020 3:10 | outboundSMS |
| 4/3/2020 3:08 | inboundSMS |
| 4/3/2020 2:28 | inboundSMS |
| 4/3/2020 2:28 | outboundSMS |
| 4/2/2020 20:01 | inboundSMS |
| 4/2/2020 20:00 | outboundSMS |
| 4/2/2020 18:58 | outboundSMS |
| 4/2/2020 14:18 | outboundCall |
| 4/2/2020 14:13 | outboundSMS |
| 4/2/2020 13:03 | inboundSMS |
| 4/2/2020 13:00 | outboundSMS |
| 4/2/2020 12:55 | inboundSMS |
| 4/2/2020 1:25 | inboundSMS |
| 4/2/2020 1:20 | inboundSMS |

| | |
|---|---|
| 4/2/2020 1:15 | inboundSMS |
| 4/2/2020 0:50 | inboundSMS |
| 4/2/2020 0:47 | outboundSMS |
| 4/1/2020 22:22 | inboundSMS |
| 4/1/2020 21:53 | inboundSMS |
| 4/1/2020 21:53 | outboundSMS |
| 4/1/2020 21:53 | inboundSMS |
| 4/1/2020 21:43 | inboundSMS |
| 4/1/2020 21:42 | outboundSMS |
| 4/1/2020 21:02 | outboundSMS |
| 4/1/2020 21:02 | outboundSMS |
| 4/1/2020 21:01 | outboundSMS |
| 4/1/2020 20:54 | outboundCall |
| 4/1/2020 20:53 | inboundSMS |
| 4/1/2020 14:52 | outboundCall |
| 4/1/2020 13:24 | inboundSMS |
| 4/1/2020 13:23 | outboundSMS |
| 4/1/2020 13:22 | inboundSMS |
| 4/1/2020 13:16 | outboundSMS |
| 4/1/2020 2:40 | inboundSMS |
| 4/1/2020 2:35 | outboundSMS |
| 3/31/2020 23:35 | inboundSMS |
| 3/31/2020 23:34 | outboundSMS |
| 3/31/2020 23:34 | outboundSMS |
| 3/31/2020 23:33 | inboundSMS |
| 3/31/2020 17:21 | outboundCall |
| 3/31/2020 16:23 | inboundSMS |
| 3/31/2020 15:52 | inboundSMS |
| 3/31/2020 15:39 | inboundSMS |
| 3/31/2020 15:30 | outboundSMS |
| 3/31/2020 15:13 | inboundSMS |
| 3/31/2020 15:11 | inboundSMS |
| 3/31/2020 15:11 | outboundSMS |
| 3/31/2020 15:10 | outboundSMS |
| 3/31/2020 15:07 | inboundSMS |
| 3/31/2020 14:16 | outboundCall |
| 3/31/2020 14:13 | inboundSMS |
| 3/31/2020 14:04 | inboundSMS |
| 3/31/2020 13:10 | inboundSMS |
| 3/31/2020 13:09 | outboundSMS |
| 3/31/2020 13:03 | inboundSMS |
| 3/31/2020 4:11 | inboundSMS |
| 3/31/2020 4:05 | outboundSMS |
| 3/30/2020 16:22 | outboundCall |
| 3/30/2020 16:22 | outboundCall |
| 3/30/2020 16:20 | inboundSMS |
| 3/30/2020 16:20 | outboundSMS |
| 3/30/2020 16:07 | inboundSMS |
| 3/30/2020 15:15 | inboundSMS |
| 3/30/2020 15:14 | outboundSMS |
| 3/30/2020 12:51 | inboundSMS |
| 3/30/2020 12:50 | outboundSMS |
| 3/29/2020 16:09 | inboundSMS |
| 3/29/2020 15:57 | outboundSMS |
| 3/27/2020 19:50 | inboundSMS |
| 3/27/2020 19:46 | outboundSMS |
| 3/27/2020 19:45 | inboundSMS |
| 3/27/2020 16:50 | inboundSMS |
| 3/27/2020 16:46 | outboundSMS |
| 3/27/2020 16:46 | outboundSMS |
| 3/27/2020 14:51 | outboundCall |

| | |
|---|---|
| 3/27/2020 14:21 | inboundCall |
| 3/26/2020 12:19 | inboundCall |
| 3/26/2020 12:18 | outboundSMS |
| 3/26/2020 12:18 | outboundCall |
| 3/26/2020 2:44 | inboundSMS |
| 3/25/2020 23:49 | outboundSMS |
| 3/25/2020 23:19 | inboundSMS |
| 3/25/2020 20:40 | inboundSMS |
| 3/25/2020 20:39 | outboundSMS |
| 3/25/2020 20:38 | outboundSMS |
| 3/25/2020 20:34 | inboundCall |
| 3/25/2020 20:29 | outboundCall |
| 3/25/2020 17:40 | inboundSMS |
| 3/25/2020 17:39 | outboundSMS |
| 3/25/2020 17:18 | inboundSMS |
| 3/25/2020 14:12 | outboundCall |
| 3/25/2020 14:07 | inboundSMS |
| 3/25/2020 14:04 | outboundSMS |
| 3/25/2020 14:01 | inboundSMS |
| 3/25/2020 14:00 | inboundSMS |
| 3/25/2020 13:59 | inboundSMS |
| 3/25/2020 13:57 | inboundSMS |
| 3/25/2020 3:22 | inboundSMS |
| 3/25/2020 2:19 | outboundSMS |
| 3/25/2020 2:17 | inboundSMS |
| 3/25/2020 2:14 | outboundSMS |
| 3/25/2020 2:14 | outboundSMS |
| 3/24/2020 20:39 | outboundCall |
| 3/24/2020 19:41 | inboundSMS |
| 3/24/2020 19:41 | outboundSMS |
| 3/24/2020 19:34 | outboundCall |
| 3/24/2020 19:11 | outboundSMS |
| 3/24/2020 18:57 | inboundSMS |
| 3/24/2020 18:47 | inboundSMS |
| 3/24/2020 18:43 | outboundSMS |
| 3/24/2020 18:05 | outboundCall |
| 3/24/2020 18:02 | inboundSMS |
| 3/24/2020 18:02 | outboundSMS |
| 3/24/2020 17:58 | inboundSMS |
| 3/24/2020 17:18 | inboundSMS |
| 3/24/2020 17:17 | inboundSMS |
| 3/24/2020 17:16 | outboundSMS |
| 3/24/2020 17:16 | inboundSMS |
| 3/24/2020 17:15 | outboundSMS |
| 3/24/2020 17:15 | outboundSMS |
| 3/24/2020 17:09 | inboundSMS |
| 3/24/2020 17:06 | outboundSMS |
| 3/24/2020 15:18 | outboundCall |
| 3/24/2020 15:09 | outboundCall |
| 3/24/2020 15:07 | outboundCall |
| 3/24/2020 13:20 | inboundSMS |
| 3/24/2020 13:17 | outboundSMS |
| 3/24/2020 13:17 | inboundSMS |
| 3/24/2020 13:15 | outboundSMS |
| 3/24/2020 3:09 | inboundSMS |
| 3/24/2020 2:39 | outboundSMS |
| 3/24/2020 1:14 | inboundSMS |
| 3/24/2020 1:11 | outboundSMS |
| 3/24/2020 1:11 | outboundSMS |
| 3/24/2020 0:10 | inboundSMS |
| 3/23/2020 23:34 | outboundCall |

| | |
|---|---|
| 3/23/2020 22:42 | inboundSMS |
| 3/23/2020 22:39 | outboundSMS |
| 3/23/2020 22:36 | inboundSMS |
| 3/23/2020 22:35 | outboundSMS |
| 3/23/2020 21:36 | outboundSMS |
| 3/23/2020 21:30 | inboundSMS |
| 3/23/2020 21:29 | outboundSMS |
| 3/23/2020 21:05 | inboundSMS |
| 3/23/2020 21:05 | outboundSMS |
| 3/23/2020 21:02 | inboundSMS |
| 3/23/2020 20:40 | outboundSMS |
| 3/23/2020 20:40 | inboundSMS |
| 3/23/2020 20:39 | outboundSMS |
| 3/23/2020 20:39 | inboundSMS |
| 3/23/2020 20:38 | outboundSMS |
| 3/23/2020 20:32 | inboundSMS |
| 3/23/2020 20:30 | outboundSMS |
| 3/23/2020 20:27 | outboundSMS |
| 3/23/2020 20:27 | outboundSMS |
| 3/23/2020 20:21 | outboundSMS |
| 3/23/2020 20:18 | outboundSMS |
| 3/23/2020 20:18 | inboundSMS |
| 3/23/2020 20:17 | outboundSMS |
| 3/23/2020 20:14 | outboundSMS |
| 3/23/2020 20:13 | outboundSMS |
| 3/23/2020 20:12 | inboundSMS |
| 3/23/2020 20:12 | outboundSMS |
| 3/23/2020 20:10 | outboundSMS |
| 3/23/2020 20:09 | outboundSMS |
| 3/23/2020 20:09 | inboundSMS |
| 3/23/2020 20:08 | outboundSMS |
| 3/23/2020 19:48 | inboundSMS |
| 3/23/2020 19:36 | inboundSMS |
| 3/23/2020 19:36 | outboundSMS |
| 3/23/2020 19:34 | inboundSMS |
| 3/23/2020 19:31 | outboundSMS |
| 3/23/2020 19:31 | outboundSMS |
| 3/23/2020 16:57 | outboundSMS |
| 3/23/2020 15:28 | inboundSMS |
| 3/23/2020 15:26 | inboundSMS |
| 3/23/2020 14:55 | outboundSMS |
| 3/23/2020 14:55 | inboundSMS |
| 3/23/2020 14:49 | outboundSMS |
| 3/23/2020 14:47 | inboundSMS |
| 3/23/2020 14:46 | outboundSMS |
| 3/23/2020 14:36 | outboundCall |
| 3/23/2020 12:56 | inboundSMS |
| 3/23/2020 12:51 | outboundSMS |
| 3/22/2020 15:56 | outboundCall |
| 3/22/2020 15:20 | inboundSMS |
| 3/22/2020 15:20 | inboundSMS |
| 3/22/2020 15:14 | outboundSMS |
| 3/22/2020 15:13 | outboundCall |
| 3/21/2020 23:04 | inboundSMS |
| 3/21/2020 22:51 | inboundSMS |
| 3/21/2020 22:46 | inboundSMS |
| 3/21/2020 22:45 | outboundSMS |
| 3/21/2020 22:44 | outboundSMS |
| 3/21/2020 22:43 | inboundSMS |
| 3/21/2020 22:33 | outboundSMS |
| 3/21/2020 0:07 | inboundSMS |

| | |
|---|---|
| 3/20/2020 23:40 | inboundSMS |
| 3/20/2020 20:48 | outboundSMS |
| 3/20/2020 20:35 | inboundSMS |
| 3/20/2020 18:43 | outboundCall |
| 3/20/2020 16:38 | inboundSMS |
| 3/20/2020 16:38 | inboundSMS |
| 3/20/2020 14:24 | outboundCall |
| 3/20/2020 13:28 | inboundSMS |
| 3/20/2020 13:25 | outboundSMS |
| 3/19/2020 22:52 | inboundSMS |
| 3/19/2020 22:51 | outboundSMS |
| 3/19/2020 22:50 | outboundSMS |
| 3/19/2020 22:50 | outboundSMS |
| 3/19/2020 22:27 | inboundSMS |
| 3/18/2020 13:11 | inboundCall |
| 3/18/2020 13:11 | inboundCall |
| 3/18/2020 13:11 | outboundCall |
| 3/18/2020 13:08 | outboundCall |
| 3/18/2020 13:07 | inboundSMS |
| 3/18/2020 13:06 | inboundSMS |
| 3/18/2020 0:35 | outboundSMS |
| 3/18/2020 0:33 | inboundSMS |
| 3/18/2020 0:32 | inboundSMS |
| 3/18/2020 0:32 | outboundSMS |
| 3/18/2020 0:30 | outboundSMS |
| 3/17/2020 17:47 | inboundSMS |
| 3/17/2020 17:45 | outboundSMS |
| 3/17/2020 17:44 | inboundSMS |
| 3/17/2020 17:40 | outboundSMS |
| 3/17/2020 12:45 | inboundSMS |
| 3/17/2020 11:44 | outboundSMS |
| 3/16/2020 19:56 | inboundSMS |
| 3/13/2020 20:41 | inboundSMS |
| 3/13/2020 20:41 | inboundSMS |
| 3/13/2020 20:39 | inboundSMS |
| 3/13/2020 20:38 | outboundSMS |
| 3/13/2020 20:13 | outboundCall |
| 3/13/2020 20:07 | inboundSMS |
| 3/13/2020 20:06 | outboundSMS |
| 3/13/2020 19:41 | inboundSMS |
| 3/13/2020 19:40 | outboundSMS |
| 3/13/2020 17:37 | outboundSMS |
| 3/13/2020 17:34 | inboundSMS |
| 3/13/2020 17:30 | outboundSMS |
| 3/13/2020 17:10 | outboundSMS |
| 3/13/2020 17:10 | inboundSMS |
| 3/13/2020 17:10 | inboundSMS |
| 3/13/2020 17:09 | outboundSMS |
| 3/13/2020 17:09 | outboundSMS |
| 3/13/2020 17:08 | outboundSMS |
| 3/13/2020 17:07 | outboundSMS |
| 3/13/2020 16:07 | inboundSMS |
| 3/13/2020 16:06 | outboundSMS |
| 3/13/2020 16:04 | inboundSMS |
| 3/13/2020 12:29 | outboundSMS |
| 3/13/2020 7:50 | outboundSMS |
| 3/12/2020 23:59 | inboundSMS |
| 3/12/2020 23:58 | outboundSMS |
| 3/12/2020 23:57 | inboundSMS |
| 3/12/2020 23:40 | outboundSMS |
| 3/12/2020 23:06 | inboundSMS |

| | | |
|---|---|---|
| | 3/12/2020 21:37 | inboundSMS |
| | 3/12/2020 21:36 | outboundSMS |
| | 3/12/2020 21:35 | outboundSMS |
| | 3/12/2020 21:34 | inboundSMS |
| | 3/12/2020 21:31 | outboundSMS |
| | 3/12/2020 18:10 | outboundCall |
| | 3/12/2020 18:09 | outboundCall |
| | 3/10/2020 19:14 | inboundCall |
| | 3/6/2020 21:28 | inboundSMS |
| | 3/6/2020 21:28 | outboundSMS |
| | 3/6/2020 21:27 | outboundSMS |
| | 3/6/2020 21:26 | inboundSMS |
| | 3/6/2020 21:24 | outboundSMS |
| | 3/6/2020 21:07 | outboundCall |
| | 3/6/2020 21:05 | inboundSMS |
| | 3/6/2020 21:04 | outboundSMS |
| | 3/6/2020 21:03 | outboundSMS |
| | 3/6/2020 21:03 | inboundSMS |
| | 3/6/2020 20:53 | inboundSMS |
| | 3/6/2020 20:51 | outboundSMS |
| | 3/6/2020 20:51 | outboundSMS |
| | 3/6/2020 20:36 | inboundSMS |
| | 3/6/2020 20:36 | outboundSMS |
| | 3/6/2020 20:36 | inboundSMS |
| | 3/6/2020 20:35 | outboundSMS |
| | 3/6/2020 20:35 | inboundCall |
| | 3/6/2020 20:35 | outboundSMS |
| | 3/6/2020 20:34 | outboundCall |
| | 3/6/2020 20:30 | inboundSMS |
| | 3/6/2020 20:28 | outboundSMS |
| | 3/6/2020 20:15 | inboundSMS |
| | 3/6/2020 20:03 | inboundSMS |
| | 3/6/2020 19:14 | inboundSMS |
| | 3/6/2020 19:13 | outboundSMS |
| | 3/6/2020 18:36 | outboundSMS |
| | 3/6/2020 18:36 | outboundSMS |
| | 3/6/2020 18:35 | inboundSMS |
| | 3/6/2020 18:34 | outboundSMS |
| | 3/6/2020 18:34 | inboundSMS |
| | 3/6/2020 18:33 | outboundSMS |
| | 3/6/2020 18:33 | inboundSMS |
| | 3/6/2020 18:28 | outboundSMS |
| | 3/6/2020 18:17 | outboundCall |
| | 3/6/2020 18:16 | outboundSMS |
| | 3/6/2020 18:15 | outboundSMS |
| | 3/6/2020 18:15 | inboundCall |
| | 3/6/2020 17:51 | inboundSMS |
| | 3/6/2020 17:46 | outboundSMS |
| | 3/6/2020 17:38 | inboundSMS |
| | 3/6/2020 17:35 | inboundSMS |
| | 3/6/2020 17:35 | outboundSMS |
| | 3/6/2020 17:34 | inboundCall |
| | 3/6/2020 17:34 | outboundSMS |
| | 3/6/2020 17:33 | inboundSMS |
| | 3/6/2020 17:32 | outboundSMS |
| | 3/6/2020 17:31 | outboundCall |
| | 3/6/2020 17:26 | outboundSMS |
| | 3/6/2020 17:03 | inboundSMS |
| | 3/6/2020 16:58 | outboundSMS |
| | 3/6/2020 16:58 | outboundSMS |
| | 3/6/2020 16:02 | inboundSMS |

| | |
|---|---|
| 3/6/2020 16:01 | inboundSMS |
| 3/6/2020 15:59 | outboundSMS |
| 3/6/2020 13:52 | inboundSMS |
| 3/6/2020 13:44 | inboundSMS |
| 3/6/2020 13:43 | outboundSMS |
| 3/6/2020 13:42 | inboundSMS |
| 3/6/2020 2:41 | inboundSMS |
| 3/6/2020 2:40 | outboundSMS |
| 3/6/2020 2:10 | inboundSMS |
| 3/6/2020 2:09 | inboundSMS |
| 3/6/2020 2:08 | outboundSMS |
| 3/6/2020 2:08 | outboundSMS |
| 3/6/2020 2:06 | inboundSMS |
| 3/5/2020 21:57 | inboundSMS |
| 3/5/2020 21:56 | outboundSMS |
| 3/5/2020 21:28 | inboundSMS |
| 3/5/2020 18:45 | inboundSMS |
| 3/5/2020 17:10 | inboundSMS |
| 3/5/2020 16:41 | inboundSMS |
| 3/5/2020 16:28 | inboundSMS |
| 3/5/2020 16:21 | outboundSMS |
| 3/5/2020 14:16 | inboundSMS |
| 3/5/2020 14:15 | outboundSMS |
| 3/5/2020 2:42 | outboundSMS |
| 3/5/2020 2:10 | inboundSMS |
| 3/5/2020 1:59 | outboundSMS |
| 3/5/2020 1:57 | inboundSMS |
| 3/5/2020 1:12 | outboundSMS |
| 3/5/2020 1:10 | inboundSMS |
| 3/5/2020 0:45 | inboundSMS |
| 3/5/2020 0:04 | outboundSMS |
| 3/5/2020 0:03 | outboundSMS |
| 3/4/2020 21:03 | inboundSMS |
| 3/4/2020 21:02 | outboundSMS |
| 3/4/2020 21:01 | inboundSMS |
| 3/4/2020 20:44 | outboundSMS |
| 3/4/2020 16:19 | inboundSMS |
| 3/4/2020 16:06 | outboundSMS |
| 3/4/2020 16:06 | outboundSMS |
| 3/4/2020 0:32 | inboundSMS |
| 3/4/2020 0:31 | outboundSMS |
| 3/4/2020 0:30 | inboundSMS |
| 3/4/2020 0:21 | outboundSMS |
| 3/4/2020 0:20 | outboundSMS |
| 3/4/2020 0:18 | inboundSMS |
| 3/4/2020 0:08 | outboundSMS |
| 3/4/2020 0:07 | outboundSMS |
| 3/3/2020 23:53 | inboundSMS |
| 3/3/2020 23:47 | outboundSMS |
| 3/3/2020 23:45 | outboundSMS |
| 3/3/2020 23:41 | inboundSMS |
| 3/3/2020 23:32 | outboundSMS |
| 3/3/2020 23:29 | outboundSMS |
| 3/3/2020 23:26 | outboundSMS |
| 3/3/2020 23:25 | outboundSMS |
| 3/3/2020 23:20 | outboundSMS |
| 3/3/2020 16:38 | outboundSMS |
| 3/3/2020 16:37 | inboundSMS |
| 3/3/2020 16:19 | outboundSMS |
| 3/3/2020 16:19 | outboundSMS |
| 3/2/2020 18:07 | inboundSMS |

| | |
|---|---|
| 3/2/2020 17:47 | outboundSMS |
| 3/2/2020 17:47 | outboundSMS |
| 3/2/2020 17:47 | outboundSMS |
| 3/2/2020 17:25 | inboundSMS |
| 3/2/2020 17:05 | outboundSMS |
| 3/2/2020 17:03 | outboundSMS |
| 3/1/2020 20:10 | extend |
| 2/29/2020 15:26 | inboundSMS |
| 2/29/2020 15:25 | outboundSMS |
| 2/29/2020 15:25 | inboundSMS |
| 2/29/2020 15:22 | outboundSMS |
| 2/27/2020 20:26 | inboundSMS |
| 2/27/2020 18:55 | outboundSMS |
| 2/27/2020 18:54 | inboundSMS |
| 2/27/2020 18:23 | outboundSMS |
| 2/27/2020 17:02 | outboundSMS |
| 2/27/2020 12:57 | outboundSMS |
| 2/19/2020 23:15 | inboundSMS |
| 2/19/2020 22:52 | outboundSMS |
| 2/19/2020 19:16 | inboundSMS |
| 2/19/2020 17:51 | inboundSMS |
| 2/19/2020 17:45 | outboundSMS |
| 2/19/2020 16:53 | outboundSMS |
| 2/19/2020 16:52 | inboundSMS |
| 2/19/2020 16:51 | outboundSMS |
| 2/19/2020 15:42 | inboundSMS |
| 2/19/2020 15:39 | outboundSMS |
| 2/19/2020 13:16 | inboundSMS |
| 2/19/2020 2:49 | outboundSMS |
| 2/7/2020 15:41 | outboundSMS |
| 2/6/2020 17:37 | outboundSMS |
| 2/6/2020 17:35 | inboundSMS |
| 2/6/2020 17:32 | outboundSMS |
| 2/5/2020 20:17 | outboundSMS |
| 2/5/2020 20:02 | create |